Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000060561-562 Loan Number XXXX52849 4506 AUTHORIZATION |
| FLAGSTAR01_000060563-565 Loan Number XXXX52849 APPLICATION |
| FLAGSTAR01_000060566-570 Loan Number XXXX52849 APPLICATION |
| FLAGSTAR01_000060571-576 Loan Number XXXX52849 APPLICATION DISCLOSURES |
| FLAGSTAR01_000060577-581 Loan Number XXXX52849 APPLICATION DISCLOSURES |
| FLAGSTAR01_000060582-598 Loan Number XXXX52849 APPRAISAL |
| FLAGSTAR01_000060599-601 Loan Number XXXX52849 ASSETS |
| FLAGSTAR01_000060602-602 Loan Number XXXX52849 ASSETS |
| FLAGSTAR01_000060603-603 Loan Number XXXX52849 COMM SUS APP LETTER |
| FLAGSTAR01_000060604-605 Loan Number XXXX52849 COMM SUS APP LETTER |
| FLAGSTAR01_000060606-615 Loan Number XXXX52849 CREDIT REPORT |
| FLAGSTAR01_000060616-617 Loan Number XXXX52849 FINAL TITLE POLICY |
| FLAGSTAR01_000060618-618 Loan Number XXXX52849 FLOOD CERTIFICATE |
| FLAGSTAR01_000060619-619 Loan Number XXXX52849 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000060620-634 Loan Number XXXX52849 HUDS |
| FLAGSTAR01_000060635-635 Loan Number XXXX52849 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000060636-638 Loan Number XXXX52849 LEGAL DESCRIPTION |
| FLAGSTAR01_000060639-639 Loan Number XXXX52849 LEGAL DESCRIPTION |
| FLAGSTAR01_000060640-654 Loan Number XXXX52849 MISCELLANEOUS DOCS |
| FLAGSTAR01_000060655-655 Loan Number XXXX52849 MISCELLANEOUS DOCS |
| FLAGSTAR01_000060656-661 Loan Number XXXX52849 MORTGAGE |
| FLAGSTAR01_000060662-665 Loan Number XXXX52849 NOTE |
| FLAGSTAR01_000060666-673 Loan Number XXXX52849 RECORDED MORTGAGE |
| FLAGSTAR01_000060674-675 Loan Number XXXX52849 RIGHT TO CANCEL |
| FLAGSTAR01_000060676-676 Loan Number XXXX52849 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000060677-677 Loan Number XXXX52849 TRUTH IN LENDING |
| FLAGSTAR01_000081978-981 Loan Number XXXX62611 4506 AUTHORIZATION |
| FLAGSTAR01_000081982-989 Loan Number XXXX62611 APPLICATION |
| FLAGSTAR01_000081990-005 Loan Number XXXX62611 APPLICATION |
| FLAGSTAR01_000082006-012 Loan Number XXXX62611 APPLICATION DISCLOSURES |
| FLAGSTAR01_000082013-024 Loan Number XXXX62611 APPLICATION DISCLOSURES |
| FLAGSTAR01_000082025-047 Loan Number XXXX62611 APPRAISAL |
| FLAGSTAR01_000082048-071 Loan Number XXXX62611 APPRAISAL |
| FLAGSTAR01_000082072-074 Loan Number XXXX62611 APPRAISAL |
| FLAGSTAR01_000082075-093 Loan Number XXXX62611 ASSETS |
| FLAGSTAR01_000082094-112 Loan Number XXXX62611 ASSETS |
| FLAGSTAR01_000082113-117 Loan Number XXXX62611 AUS FINDINGS |
| FLAGSTAR01_000082118-122 Loan Number XXXX62611 AUS FINDINGS |
| FLAGSTAR01_000082123-127 Loan Number XXXX62611 AUS FINDINGS |
| FLAGSTAR01_000082128-130 Loan Number XXXX62611 AUS FINDINGS |
| FLAGSTAR01_000082131-133 Loan Number XXXX62611 AUS FINDINGS |
| FLAGSTAR01_000082134-137 Loan Number XXXX62611 AUS FINDINGS |
| FLAGSTAR01_000082138-138 Loan Number XXXX62611 BORROWERS AUTHORIZATION |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000082139-139 Loan Number XXXX62611 COMM SUS APP LETTER |
| FLAGSTAR01_000082140-140 Loan Number XXXX62611 COMM SUS APP LETTER |
| FLAGSTAR01_000082141-141 Loan Number XXXX62611 COMM SUS APP LETTER |
| FLAGSTAR01_000082142-147 Loan Number XXXX62611 COMM SUS APP LETTER |
| FLAGSTAR01_000082148-155 Loan Number XXXX62611 CREDIT REPORT |
| FLAGSTAR01_000082156-163 Loan Number XXXX62611 CREDIT REPORT |
| FLAGSTAR01_000082164-171 Loan Number XXXX62611 CREDIT REPORT |
| FLAGSTAR01_000082172-179 Loan Number XXXX62611 CREDIT REPORT |
| FLAGSTAR01_000082180-212 Loan Number XXXX62611 FINAL TITLE POLICY |
| FLAGSTAR01_000082213-223 Loan Number XXXX62611 FINAL TITLE POLICY |
| FLAGSTAR01_000082224-224 Loan Number XXXX62611 FLOOD CERTIFICATE |
| FLAGSTAR01_000082225-225 Loan Number XXXX62611 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000082226-231 Loan Number XXXX62611 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000082232-242 Loan Number XXXX62611 HUDS |
| FLAGSTAR01_000082243-245 Loan Number XXXX62611 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000082246-248 Loan Number XXXX62611 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000082249-252 Loan Number XXXX62611 LEGAL DESCRIPTION |
| FLAGSTAR01_000082253-254 Loan Number XXXX62611 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000082255-275 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082276-286 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082287-290 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082291-294 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082295-295 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082296-296 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082297-297 Loan Number XXXX62611 MISCELLANEOUS DOCS |
| FLAGSTAR01_000082298-341 Loan Number XXXX62611 MORTGAGE |
| FLAGSTAR01_000082342-345 Loan Number XXXX62611 NOTE |
| FLAGSTAR01_000082346-361 Loan Number XXXX62611 PURCHASE AGREEMENT |
| FLAGSTAR01_000082362-375 Loan Number XXXX62611 RECORDED MORTGAGE |
| FLAGSTAR01_000082376-376 Loan Number XXXX62611 RIGHT TO CANCEL |
| FLAGSTAR01_000082377-377 Loan Number XXXX62611 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000082378-379 Loan Number XXXX62611 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000082380-381 Loan Number XXXX62611 TRUTH IN LENDING |
| FLAGSTAR01_000242555-683 Loan Number XXXX86673 |
| FLAGSTAR01_000132218-219 Loan Number XXXX31115 4506 AUTHORIZATION_20041020_001 |
| FLAGSTAR01_000132220-222 Loan Number XXXX31115 APPLICATION DISCLOSURES_20041005_001 |
| FLAGSTAR01_000132223-227 Loan Number XXXX31115 APPLICATION DISCLOSURES_20041020_001 |
| FLAGSTAR01_000132228-230 Loan Number XXXX31115 APPLICATION_20040928_001 |
| FLAGSTAR01_000132231-235 Loan Number XXXX31115 APPLICATION_20041020_001 |
| FLAGSTAR01_000132236-236 Loan Number XXXX31115 APPRAISAL_20041005_001 |
| FLAGSTAR01_000132237-237 Loan Number XXXX31115 BORROWERS AUTHORIZATION_20040928_001 |
| FLAGSTAR01_000132238-238 Loan Number XXXX31115 BORROWERS AUTHORIZATION_20041005_001 |
| FLAGSTAR01_000132239-239 Loan Number XXXX31115 BORROWERS AUTHORIZATION_20041020_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000132240-240 Loan Number XXXX31115 COMM SUS APP LETTER_20040929_001 |
| FLAGSTAR01_000132241-242 Loan Number XXXX31115 COMM SUS APP LETTER_20041005_001 |
| FLAGSTAR01_000132243-244 Loan Number XXXX31115 COMM SUS APP LETTER_20041020_001 |
| FLAGSTAR01_000132245-248 Loan Number XXXX31115 CREDIT REPORT_20040928_001 |
| FLAGSTAR01_000132249-255 Loan Number XXXX31115 FINAL TITLE POLICY_20050815_001 |
| FLAGSTAR01_000132256-256 Loan Number XXXX31115 FLOOD CERTIFICATE_20040928_001 |
| FLAGSTAR01_000132257-257 Loan Number XXXX31115 FLOOD CERTIFICATE_20040929_001 |
| FLAGSTAR01_000132258-258 Loan Number XXXX31115 GOOD FAITH ESTIMATE_20040928_001 |
| FLAGSTAR01_000132259-260 Loan Number XXXX31115 HUDS_20041020_001 |
| FLAGSTAR01_000132261-261 Loan Number XXXX31115 IDENTITY VERIFICATION DOCS_20040928_001 |
| FLAGSTAR01_000132262-263 Loan Number XXXX31115 IDENTITY VERIFICATION DOCS_20041020_001 |
| FLAGSTAR01_000132264-264 Loan Number XXXX31115 LEGAL DOCUMENTS_20101026_001 |
| FLAGSTAR01_000132265-265 Loan Number XXXX31115 MISCELLANEOUS DOCS_20041005_001 |
| FLAGSTAR01_000132266-269 Loan Number XXXX31115 MISCELLANEOUS DOCS_20041020_001 |
| FLAGSTAR01_000132270-270 Loan Number XXXX31115 MISCELLANEOUS DOCS_20050111_001 |
| FLAGSTAR01_000132271-275 Loan Number XXXX31115 MORTGAGE_20041019_001 |
| FLAGSTAR01_000132276-279 Loan Number XXXX31115 NOTE_20041015_001 |
| FLAGSTAR01_000132280-284 Loan Number XXXX31115 RECORDED MORTGAGE_20050111_001 |
| FLAGSTAR01_000132285-285 Loan Number XXXX31115 RIGHT TO CANCEL_20041020_001 |
| FLAGSTAR01_000132286-290 Loan Number XXXX31115 TITLE COMMITMENT_20041005_001 |
| FLAGSTAR01_000132291-291 Loan Number XXXX31115 TITLE COMMITMENT_20041020_001 |
| FLAGSTAR01_000084100-101 Loan Number XXXX34534 4506 AUTHORIZATION |
| FLAGSTAR01_000084102-109 Loan Number XXXX34534 APPLICATION |
| FLAGSTAR01_000084110-113 Loan Number XXXX34534 APPLICATION |
| FLAGSTAR01_000084114-116 Loan Number XXXX34534 APPLICATION DISCLOSURES |
| FLAGSTAR01_000084117-122 Loan Number XXXX34534 APPLICATION DISCLOSURES |
| FLAGSTAR01_000084123-125 Loan Number XXXX34534 APPLICATION DISCLOSURES |
| FLAGSTAR01_000084126-127 Loan Number XXXX34534 APPLICATION DISCLOSURES |
| FLAGSTAR01_000084128-142 Loan Number XXXX34534 APPRAISAL |
| FLAGSTAR01_000084143-143 Loan Number XXXX34534 ASSETS |
| FLAGSTAR01_000084144-144 Loan Number XXXX34534 ASSETS |
| FLAGSTAR01_000084195-198 Loan Number XXXX34534 AUS FINDINGS_20041014_002 |
| FLAGSTAR01_000084145-145 Loan Number XXXX34534 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000084146-146 Loan Number XXXX34534 COMM SUS APP LETTER |
| FLAGSTAR01_000084147-147 Loan Number XXXX34534 COMM SUS APP LETTER |
| FLAGSTAR01_000084148-149 Loan Number XXXX34534 COMM SUS APP LETTER |
| FLAGSTAR01_000084150-150 Loan Number XXXX34534 CONDO DOCUMENTS |
| FLAGSTAR01_000084199-206 Loan Number XXXX34534 CREDIT REPORT_20041012_001 |
| FLAGSTAR01_000084151-151 Loan Number XXXX34534 FLOOD CERTIFICATE |
| FLAGSTAR01_000084152-152 Loan Number XXXX34534 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000084153-161 Loan Number XXXX34534 HUDS |
| FLAGSTAR01_000084162-162 Loan Number XXXX34534 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000084163-163 Loan Number XXXX34534 LEGAL DESCRIPTION |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000084164-170 Loan Number XXXX34534 MISCELLANEOUS DOCS |
| FLAGSTAR01_000084171-171 Loan Number XXXX34534 MISCELLANEOUS DOCS |
| FLAGSTAR01_000084172-176 Loan Number XXXX34534 MORTGAGE |
| FLAGSTAR01_000084177-180 Loan Number XXXX34534 NOTE |
| FLAGSTAR01_000084207-210 Loan Number XXXX34534 NOTE_20041021_001 |
| FLAGSTAR01_000084181-186 Loan Number XXXX34534 RECORDED MORTGAGE |
| FLAGSTAR01_000084187-190 Loan Number XXXX34534 RIGHT TO CANCEL |
| FLAGSTAR01_000084191-191 Loan Number XXXX34534 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000084192-192 Loan Number XXXX34534 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000084193-193 Loan Number XXXX34534 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000084194-194 Loan Number XXXX34534 TRUTH IN LENDING |
| FLAGSTAR01_000243529-618 Loan Number XXXX39031 |
| FLAGSTAR01_000132593-596 Loan Number XXXX39046 4506 AUTHORIZATION |
| FLAGSTAR01_000132597-599 Loan Number XXXX39046 APPLICATION |
| FLAGSTAR01_000132600-605 Loan Number XXXX39046 APPLICATION DISCLOSURES |
| FLAGSTAR01_000132606-606 Loan Number XXXX39046 APPLICATION DISCLOSURES |
| FLAGSTAR01_000132607-608 Loan Number XXXX39046 APPLICATION DISCLOSURES |
| FLAGSTAR01_000132609-609 Loan Number XXXX39046 APPLICATION DISCLOSURES |
| FLAGSTAR01_000132610-610 Loan Number XXXX39046 APPLICATION DISCLOSURES |
| FLAGSTAR01_000132611-622 Loan Number XXXX39046 APPRAISAL |
| FLAGSTAR01_000132696-698 Loan Number XXXX39046 ASSETS_20041001_001 |
| FLAGSTAR01_000132699-702 Loan Number XXXX39046 AUS FINDINGS_20041007_001 |
| FLAGSTAR01_000132623-623 Loan Number XXXX39046 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000132624-624 Loan Number XXXX39046 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000132625-625 Loan Number XXXX39046 COMM SUS APP LETTER |
| FLAGSTAR01_000132626-626 Loan Number XXXX39046 COMM SUS APP LETTER |
| FLAGSTAR01_000132627-627 Loan Number XXXX39046 COMM SUS APP LETTER |
| FLAGSTAR01_000132628-628 Loan Number XXXX39046 COMM SUS APP LETTER |
| FLAGSTAR01_000132629-631 Loan Number XXXX39046 COMM SUS APP LETTER |
| FLAGSTAR01_000132632-632 Loan Number XXXX39046 CONSTRUCTION DOCUMENTS |
| FLAGSTAR01_000132633-645 Loan Number XXXX39046 CREDIT REPORT |
| FLAGSTAR01_000132646-646 Loan Number XXXX39046 FLOOD CERTIFICATE |
| FLAGSTAR01_000132647-647 Loan Number XXXX39046 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000132648-649 Loan Number XXXX39046 HUDS |
| FLAGSTAR01_000132650-665 Loan Number XXXX39046 HUDS |
| FLAGSTAR01_000132703-718 Loan Number XXXX39046 HUDS_20041019_001 |
| FLAGSTAR01_000132666-667 Loan Number XXXX39046 MISCELLANEOUS DOCS |
| FLAGSTAR01_000132668-668 Loan Number XXXX39046 MISCELLANEOUS DOCS |
| FLAGSTAR01_000132669-676 Loan Number XXXX39046 MORTGAGE |
| FLAGSTAR01_000132677-680 Loan Number XXXX39046 NOTE |
| FLAGSTAR01_000132719-723 Loan Number XXXX39046 NOTE_20041013_001 |
| FLAGSTAR01_000132681-681 Loan Number XXXX39046 PURCHASE AGREEMENT |
| FLAGSTAR01_000132724-729 Loan Number XXXX39046 PURCHASE AGREEMENT_20041001_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000132682-690 Loan Number XXXX39046 RECORDED MORTGAGE |
| FLAGSTAR01_000132691-692 Loan Number XXXX39046 RIGHT TO CANCEL |
| FLAGSTAR01_000132693-693 Loan Number XXXX39046 SUBORDINATION AGREEMENT |
| FLAGSTAR01_000132694-694 Loan Number XXXX39046 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000132695-695 Loan Number XXXX39046 TRUTH IN LENDING |
| FLAGSTAR01_000084211-212 Loan Number XXXX49659 4506 AUTHORIZATION_20050826_001 |
| FLAGSTAR01_000084213-219 Loan Number XXXX49659 APPLICATION DISCLOSURES_20041008_001 |
| FLAGSTAR01_000084220-222 Loan Number XXXX49659 APPLICATION DISCLOSURES_20050826_001 |
| FLAGSTAR01_000084223-227 Loan Number XXXX49659 APPLICATION_20041008_001 |
| FLAGSTAR01_000084228-246 Loan Number XXXX49659 APPRAISAL_20041008_001 |
| FLAGSTAR01_000084247-250 Loan Number XXXX49659 ASSETS_20041008_001 |
| FLAGSTAR01_000084251-255 Loan Number XXXX49659 ASSETS_20041109_001 |
| FLAGSTAR01_000084256-256 Loan Number XXXX49659 BORROWERS AUTHORIZATION_20050826_001 |
| FLAGSTAR01_000084257-257 Loan Number XXXX49659 COMM SUS APP LETTER_20041012_001 |
| FLAGSTAR01_000084258-258 Loan Number XXXX49659 COMM SUS APP LETTER_20041110_001 |
| FLAGSTAR01_000084259-259 Loan Number XXXX49659 COMM SUS APP LETTER_20041111_001 |
| FLAGSTAR01_000084260-261 Loan Number XXXX49659 COMM SUS APP LETTER_20050826_001 |
| FLAGSTAR01_000084262-268 Loan Number XXXX49659 CREDIT REPORT_20041012_001 |
| FLAGSTAR01_000084269-300 Loan Number XXXX49659 FINAL TITLE POLICY_20050622_001 |
| FLAGSTAR01_000084301-301 Loan Number XXXX49659 FLOOD CERTIFICATE_20041009_001 |
| FLAGSTAR01_000084302-302 Loan Number XXXX49659 GOOD FAITH ESTIMATE_20041008_001 |
| FLAGSTAR01_000084303-307 Loan Number XXXX49659 HELOC DISCLOSURES_20050826_001 |
| FLAGSTAR01_000084308-311 Loan Number XXXX49659 HUDS_20041201_001 |
| FLAGSTAR01_000084312-317 Loan Number XXXX49659 HUDS_20050826_001 |
| FLAGSTAR01_000084318-318 Loan Number XXXX49659 IDENTITY VERIFICATION DOCS_20041109_001 |
| FLAGSTAR01_000084319-320 Loan Number XXXX49659 IDENTITY VERIFICATION DOCS_20050826_001 |
| FLAGSTAR01_000084321-325 Loan Number XXXX49659 MISCELLANEOUS DOCS_20041008_001 |
| FLAGSTAR01_000084326-326 Loan Number XXXX49659 MISCELLANEOUS DOCS_20041201_001 |
| FLAGSTAR01_000084327-327 Loan Number XXXX49659 MISCELLANEOUS DOCS_20050111_001 |
| FLAGSTAR01_000084328-328 Loan Number XXXX49659 MISCELLANEOUS DOCS_20050622_001 |
| FLAGSTAR01_000084329-334 Loan Number XXXX49659 MISCELLANEOUS DOCS_20050826_001 |
| FLAGSTAR01_000084335-338 Loan Number XXXX49659 NOTE_20041115_001 |
| FLAGSTAR01_000084339-350 Loan Number XXXX49659 RECORDED MORTGAGE_20050111_001 |
| FLAGSTAR01_000084351-354 Loan Number XXXX49659 RIGHT TO CANCEL_20050826_001 |
| FLAGSTAR01_000084355-369 Loan Number XXXX49659 TITLE COMMITMENT_20041008_001 |
| FLAGSTAR01_000084370-371 Loan Number XXXX49659 TRANSMITTAL SUMMARY_20041008_001 |
| FLAGSTAR01_000084372-372 Loan Number XXXX49659 TRANSMITTAL SUMMARY_20041011_001 |
| FLAGSTAR01_000084373-373 Loan Number XXXX49659 TRUTH IN LENDING_20041008_001 |
| FLAGSTAR01_000134494-497 Loan Number XXXX97450 4506 AUTHORIZATION |
| FLAGSTAR01_000134498-509 Loan Number XXXX97450 APPLICATION |
| FLAGSTAR01_000134510-516 Loan Number XXXX97450 APPLICATION DISCLOSURES |
| FLAGSTAR01_000134517-527 Loan Number XXXX97450 APPRAISAL |
| FLAGSTAR01_000134528-538 Loan Number XXXX97450 APPRAISAL |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000134539-549 Loan Number XXXX97450 APPRAISAL |
| FLAGSTAR01_000134550-560 Loan Number XXXX97450 APPRAISAL |
| FLAGSTAR01_000134561-565 Loan Number XXXX97450 ASSETS |
| FLAGSTAR01_000134566-566 Loan Number XXXX97450 ASSETS |
| FLAGSTAR01_000134567-570 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134571-574 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134575-579 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134580-583 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134584-586 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134587-589 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134590-592 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134593-595 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134596-598 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134599-601 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134602-604 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134605-607 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134608-611 Loan Number XXXX97450 AUS FINDINGS |
| FLAGSTAR01_000134612-613 Loan Number XXXX97450 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000134614-615 Loan Number XXXX97450 COMM SUS APP LETTER |
| FLAGSTAR01_000134616-616 Loan Number XXXX97450 CONDO DOCUMENTS |
| FLAGSTAR01_000134617-637 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134638-650 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134651-663 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134664-676 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134677-689 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134690-702 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134703-715 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134716-728 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134729-741 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134742-754 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134755-767 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134768-788 Loan Number XXXX97450 CREDIT REPORT |
| FLAGSTAR01_000134789-795 Loan Number XXXX97450 FINAL TITLE POLICY |
| FLAGSTAR01_000134796-796 Loan Number XXXX97450 FLOOD CERTIFICATE |
| FLAGSTAR01_000134797-797 Loan Number XXXX97450 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000134798-802 Loan Number XXXX97450 HELOC DISCLOSURES |
| FLAGSTAR01_000134803-810 Loan Number XXXX97450 HUDS |
| FLAGSTAR01_000134811-812 Loan Number XXXX97450 HUDS |
| FLAGSTAR01_000134813-815 Loan Number XXXX97450 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000134816-816 Loan Number XXXX97450 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000134817-817 Loan Number XXXX97450 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000134818-819 Loan Number XXXX97450 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000134820-834 Loan Number XXXX97450 MISCELLANEOUS DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000134835-835 Loan Number XXXX97450 MISCELLANEOUS DOCS |
| FLAGSTAR01_000134836-858 Loan Number XXXX97450 MISCELLANEOUS DOCS |
| FLAGSTAR01_000134859-859 Loan Number XXXX97450 MISCELLANEOUS DOCS |
| FLAGSTAR01_000134860-860 Loan Number XXXX97450 MISCELLANEOUS DOCS |
| FLAGSTAR01_000134861-869 Loan Number XXXX97450 MORTGAGE |
| FLAGSTAR01_000134870-882 Loan Number XXXX97450 MORTGAGE |
| FLAGSTAR01_000134883-886 Loan Number XXXX97450 NOTE |
| FLAGSTAR01_000134887-888 Loan Number XXXX97450 NOTE |
| FLAGSTAR01_000134889-898 Loan Number XXXX97450 RECORDED MORTGAGE |
| FLAGSTAR01_000134899-899 Loan Number XXXX97450 RIGHT TO CANCEL |
| FLAGSTAR01_000134900-906 Loan Number XXXX97450 RIGHT TO CANCEL |
| FLAGSTAR01_000134907-913 Loan Number XXXX97450 TITLE COMMITMENT |
| FLAGSTAR01_000134914-924 Loan Number XXXX97450 TITLE COMMITMENT |
| FLAGSTAR01_000134925-925 Loan Number XXXX97450 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000134926-926 Loan Number XXXX97450 TRUTH IN LENDING |
| FLAGSTAR01_000259783-236 Loan Number XXXX97450 |
| FLAGSTAR01_000135895-898 Loan Number XXXX28255 4506 AUTHORIZATION |
| FLAGSTAR01_000135899-906 Loan Number XXXX28255 APPLICATION |
| FLAGSTAR01_000135907-910 Loan Number XXXX28255 APPLICATION |
| FLAGSTAR01_000135911-919 Loan Number XXXX28255 APPLICATION |
| FLAGSTAR01_000135920-929 Loan Number XXXX28255 APPLICATION DISCLOSURES |
| FLAGSTAR01_000135930-932 Loan Number XXXX28255 APPLICATION DISCLOSURES |
| FLAGSTAR01_000135933-938 Loan Number XXXX28255 APPLICATION DISCLOSURES |
| FLAGSTAR01_000135939-939 Loan Number XXXX28255 APPLICATION DISCLOSURES |
| FLAGSTAR01_000135940-953 Loan Number XXXX28255 APPRAISAL |
| FLAGSTAR01_000135954-954 Loan Number XXXX28255 APPRAISAL |
| FLAGSTAR01_000135955-957 Loan Number XXXX28255 AUS FINDINGS |
| FLAGSTAR01_000135958-961 Loan Number XXXX28255 AUS FINDINGS |
| FLAGSTAR01_000135962-964 Loan Number XXXX28255 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000135965-965 Loan Number XXXX28255 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000135966-966 Loan Number XXXX28255 COMM SUS APP LETTER |
| FLAGSTAR01_000135967-967 Loan Number XXXX28255 COMM SUS APP LETTER |
| FLAGSTAR01_000135968-969 Loan Number XXXX28255 COMM SUS APP LETTER |
| FLAGSTAR01_000135970-984 Loan Number XXXX28255 CREDIT REPORT |
| FLAGSTAR01_000135985-985 Loan Number XXXX28255 FLOOD CERTIFICATE |
| FLAGSTAR01_000135986-986 Loan Number XXXX28255 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000135987-993 Loan Number XXXX28255 HUDS |
| FLAGSTAR01_000135994-995 Loan Number XXXX28255 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000135996-997 Loan Number XXXX28255 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000135998-007 Loan Number XXXX28255 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136008-008 Loan Number XXXX28255 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136009-009 Loan Number XXXX28255 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136010-011 Loan Number XXXX28255 MORTGAGE |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000136012-014 Loan Number XXXX28255 NOTE |
| FLAGSTAR01_000136015-016 Loan Number XXXX28255 NOTE |
| FLAGSTAR01_000136017-023 Loan Number XXXX28255 RECORDED MORTGAGE |
| FLAGSTAR01_000136024-027 Loan Number XXXX28255 RIGHT TO CANCEL |
| FLAGSTAR01_000136028-029 Loan Number XXXX28255 TITLE COMMITMENT |
| FLAGSTAR01_000136030-030 Loan Number XXXX28255 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000136031-031 Loan Number XXXX28255 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000136032-032 Loan Number XXXX28255 TRUTH IN LENDING |
| FLAGSTAR01_000136491-492 Loan Number XXXX43632 4506 AUTHORIZATION |
| FLAGSTAR01_000136493-494 Loan Number XXXX43632 APPLICATION |
| FLAGSTAR01_000136495-498 Loan Number XXXX43632 APPLICATION |
| FLAGSTAR01_000136499-503 Loan Number XXXX43632 APPLICATION DISCLOSURES |
| FLAGSTAR01_000136504-513 Loan Number XXXX43632 APPRAISAL |
| FLAGSTAR01_000136514-520 Loan Number XXXX43632 ASSETS |
| FLAGSTAR01_000136615-618 Loan Number XXXX43632 AUS FINDINGS_20041209_001 |
| FLAGSTAR01_000136521-521 Loan Number XXXX43632 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000136522-522 Loan Number XXXX43632 COMM SUS APP LETTER |
| FLAGSTAR01_000136523-523 Loan Number XXXX43632 COMM SUS APP LETTER |
| FLAGSTAR01_000136524-524 Loan Number XXXX43632 COMM SUS APP LETTER |
| FLAGSTAR01_000136525-525 Loan Number XXXX43632 CONDO DOCUMENTS |
| FLAGSTAR01_000136526-529 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136530-535 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136536-541 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136542-547 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136548-553 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136554-559 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136560-565 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136566-571 Loan Number XXXX43632 CREDIT REPORT |
| FLAGSTAR01_000136572-572 Loan Number XXXX43632 FLOOD CERTIFICATE |
| FLAGSTAR01_000136573-573 Loan Number XXXX43632 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000136574-574 Loan Number XXXX43632 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000136575-575 Loan Number XXXX43632 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000136576-578 Loan Number XXXX43632 HELOC DISCLOSURES |
| FLAGSTAR01_000136579-579 Loan Number XXXX43632 HELOC DISCLOSURES |
| FLAGSTAR01_000136580-581 Loan Number XXXX43632 HUDS |
| FLAGSTAR01_000136619-620 Loan Number XXXX43632 HUDS_20041227_001 |
| FLAGSTAR01_000136582-582 Loan Number XXXX43632 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136583-585 Loan Number XXXX43632 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136586-586 Loan Number XXXX43632 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136587-600 Loan Number XXXX43632 MISCELLANEOUS DOCS |
| FLAGSTAR01_000136601-604 Loan Number XXXX43632 MORTGAGE |
| FLAGSTAR01_000136605-607 Loan Number XXXX43632 NOTE |
| FLAGSTAR01_000136621-623 Loan Number XXXX43632 NOTE_20041221_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000136608-612 Loan Number XXXX43632 RECORDED MORTGAGE |
| FLAGSTAR01_000136613-614 Loan Number XXXX43632 RIGHT TO CANCEL |
| FLAGSTAR01_000067217-220 Loan Number XXXX28903 4506 AUTHORIZATION_20050228_001 |
| FLAGSTAR01_000067221-221 Loan Number XXXX28903 APPLICATION DISCLOSURES_20050228_001 |
| FLAGSTAR01_000067222-226 Loan Number XXXX28903 APPLICATION_20050201_001 |
| FLAGSTAR01_000067227-231 Loan Number XXXX28903 APPLICATION_20050210_001 |
| FLAGSTAR01_000067232-236 Loan Number XXXX28903 APPLICATION_20050308_001 |
| FLAGSTAR01_000067237-252 Loan Number XXXX28903 APPRAISAL_20060114_001 |
| FLAGSTAR01_000067253-256 Loan Number XXXX28903 ASSETS_20060114_001 |
| FLAGSTAR01_000067257-260 Loan Number XXXX28903 AUS FINDINGS_20060114_001 |
| FLAGSTAR01_000067261-263 Loan Number XXXX28903 AUS FINDINGS_20060114_002 |
| FLAGSTAR01_000067264-266 Loan Number XXXX28903 AUS FINDINGS_20060114_003 |
| FLAGSTAR01_000067267-269 Loan Number XXXX28903 AUS FINDINGS_20060114_004 |
| FLAGSTAR01_000067270-272 Loan Number XXXX28903 AUS FINDINGS_20060114_005 |
| FLAGSTAR01_000067273-276 Loan Number XXXX28903 AUS FINDINGS_20060114_006 |
| FLAGSTAR01_000067277-280 Loan Number XXXX28903 AUS FINDINGS_20060114_007 |
| FLAGSTAR01_000067281-283 Loan Number XXXX28903 AUS FINDINGS_20060114_008 |
| FLAGSTAR01_000067284-286 Loan Number XXXX28903 AUS FINDINGS_20060114_009 |
| FLAGSTAR01_000067287-289 Loan Number XXXX28903 AUS FINDINGS_20060114_010 |
| FLAGSTAR01_000067290-292 Loan Number XXXX28903 AUS FINDINGS_20060114_011 |
| FLAGSTAR01_000067293-295 Loan Number XXXX28903 AUS FINDINGS_20060114_012 |
| FLAGSTAR01_000067296-299 Loan Number XXXX28903 AUS FINDINGS_20060114_013 |
| FLAGSTAR01_000067300-302 Loan Number XXXX28903 AUS FINDINGS_20060114_014 |
| FLAGSTAR01_000067303-305 Loan Number XXXX28903 AUS FINDINGS_20060114_015 |
| FLAGSTAR01_000067306-306 Loan Number XXXX28903 BORROWERS AUTHORIZATION_20050228_001 |
| FLAGSTAR01_000067307-307 Loan Number XXXX28903 COMM SUS APP LETTER_20050202_001 |
| FLAGSTAR01_000067308-308 Loan Number XXXX28903 COMM SUS APP LETTER_20050208_001 |
| FLAGSTAR01_000067309-309 Loan Number XXXX28903 COMM SUS APP LETTER_20050210_001 |
| FLAGSTAR01_000067310-310 Loan Number XXXX28903 COMM SUS APP LETTER_20050211_001 |
| FLAGSTAR01_000067311-311 Loan Number XXXX28903 COMM SUS APP LETTER_20050211_002 |
| FLAGSTAR01_000067312-312 Loan Number XXXX28903 COMM SUS APP LETTER_20050215_001 |
| FLAGSTAR01_000067313-313 Loan Number XXXX28903 COMM SUS APP LETTER_20050228_001 |
| FLAGSTAR01_000067314-314 Loan Number XXXX28903 CONDO DOCUMENTS_20050228_001 |
| FLAGSTAR01_000067315-346 Loan Number XXXX28903 CREDIT REPORT_20050202_001 |
| FLAGSTAR01_000067347-376 Loan Number XXXX28903 CREDIT REPORT_20060114_001 |
| FLAGSTAR01_000067377-406 Loan Number XXXX28903 CREDIT REPORT_20060114_002 |
| FLAGSTAR01_000067407-436 Loan Number XXXX28903 CREDIT REPORT_20060114_003 |
| FLAGSTAR01_000067437-466 Loan Number XXXX28903 CREDIT REPORT_20060114_004 |
| FLAGSTAR01_000067467-496 Loan Number XXXX28903 CREDIT REPORT_20060114_005 |
| FLAGSTAR01_000067497-526 Loan Number XXXX28903 CREDIT REPORT_20060114_006 |
| FLAGSTAR01_000067527-556 Loan Number XXXX28903 CREDIT REPORT_20060114_007 |
| FLAGSTAR01_000067557-586 Loan Number XXXX28903 CREDIT REPORT_20060114_008 |
| FLAGSTAR01_000067587-616 Loan Number XXXX28903 CREDIT REPORT_20060114_009 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000067617-646 Loan Number XXXX28903 CREDIT REPORT_20060114_010 |
| FLAGSTAR01_000067647-676 Loan Number XXXX28903 CREDIT REPORT_20060114_011 |
| FLAGSTAR01_000067677-706 Loan Number XXXX28903 CREDIT REPORT_20060114_012 |
| FLAGSTAR01_000067707-736 Loan Number XXXX28903 CREDIT REPORT_20060114_013 |
| FLAGSTAR01_000067737-766 Loan Number XXXX28903 CREDIT REPORT_20060114_014 |
| FLAGSTAR01_000067767-796 Loan Number XXXX28903 CREDIT REPORT_20060114_015 |
| FLAGSTAR01_000067797-813 Loan Number XXXX28903 FINAL TITLE POLICY_20110610_001 |
| FLAGSTAR01_000067814-814 Loan Number XXXX28903 FLOOD CERTIFICATE_20050203_001 |
| FLAGSTAR01_000067815-815 Loan Number XXXX28903 FLOOD CERTIFICATE_20050228_001 |
| FLAGSTAR01_000067816-817 Loan Number XXXX28903 GOOD FAITH ESTIMATE_20050201_001 |
| FLAGSTAR01_000067818-819 Loan Number XXXX28903 GOOD FAITH ESTIMATE_20050210_001 |
| FLAGSTAR01_000067820-820 Loan Number XXXX28903 HELOC DISCLOSURES_20050210_001 |
| FLAGSTAR01_000067821-825 Loan Number XXXX28903 HELOC DISCLOSURES_20050228_001 |
| FLAGSTAR01_000067826-828 Loan Number XXXX28903 HELOC DISCLOSURES_20050308_001 |
| FLAGSTAR01_000067829-832 Loan Number XXXX28903 HUDS_20050228_001 |
| FLAGSTAR01_000067833-838 Loan Number XXXX28903 HUDS_20060114_001 |
| FLAGSTAR01_000067839-841 Loan Number XXXX28903 HUDS_20060114_002 |
| FLAGSTAR01_000067842-842 Loan Number XXXX28903 HUDS_20110610_001 |
| FLAGSTAR01_000067843-843 Loan Number XXXX28903 IDENTITY VERIFICATION DOCS_20060114_001 |
| FLAGSTAR01_000067844-845 Loan Number XXXX28903 INCOME_20060114_001 |
| FLAGSTAR01_000067846-846 Loan Number XXXX28903 INCOME_20060114_002 |
| FLAGSTAR01_000067847-847 Loan Number XXXX28903 INSURANCE_20050228_001 |
| FLAGSTAR01_000067848-848 Loan Number XXXX28903 INSURANCE_20050318_001 |
| FLAGSTAR01_000067849-851 Loan Number XXXX28903 INSURANCE_20060114_001 |
| FLAGSTAR01_000067852-852 Loan Number XXXX28903 INSURANCE_20060114_002 |
| FLAGSTAR01_000067853-861 Loan Number XXXX28903 MISCELLANEOUS DOCS_20050228_001 |
| FLAGSTAR01_000067862-867 Loan Number XXXX28903 MISCELLANEOUS DOCS_20050308_001 |
| FLAGSTAR01_000067868-868 Loan Number XXXX28903 MISCELLANEOUS DOCS_20050629_001 |
| FLAGSTAR01_000067869-886 Loan Number XXXX28903 MISCELLANEOUS DOCS_20060114_001 |
| FLAGSTAR01_000067887-887 Loan Number XXXX28903 MISCELLANEOUS DOCS_20060114_002 |
| FLAGSTAR01_000067888-888 Loan Number XXXX28903 MISCELLANEOUS DOCS_20061107_001 |
| FLAGSTAR01_000067889-894 Loan Number XXXX28903 MORTGAGE_20050228_001 |
| FLAGSTAR01_000067895-906 Loan Number XXXX28903 MORTGAGE_20060114_001 |
| FLAGSTAR01_000067907-909 Loan Number XXXX28903 NOTE_20050224_001 |
| FLAGSTAR01_000067910-913 Loan Number XXXX28903 NOTE_20060114_001 |
| FLAGSTAR01_000067914-914 Loan Number XXXX28903 NOTE_20110114_001 |
| FLAGSTAR01_000067915-920 Loan Number XXXX28903 RECORDED MORTGAGE_20050629_001 |
| FLAGSTAR01_000067921-922 Loan Number XXXX28903 RIGHT TO CANCEL_20050228_001 |
| FLAGSTAR01_000067923-923 Loan Number XXXX28903 TRANSMITTAL SUMMARY_20050201_001 |
| FLAGSTAR01_000067924-924 Loan Number XXXX28903 TRANSMITTAL SUMMARY_20050202_001 |
| FLAGSTAR01_000067925-926 Loan Number XXXX28903 TRANSMITTAL SUMMARY_20050211_001 |
| FLAGSTAR01_000090553-554 Loan Number XXXX34204 4506 AUTHORIZATION_20050223_001 |
| FLAGSTAR01_000090555-555 Loan Number XXXX34204 APPLICATION DISCLOSURES_20050204_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000090556-558 Loan Number XXXX34204 APPLICATION_20050204_001 |
| FLAGSTAR01_000090559-562 Loan Number XXXX34204 APPLICATION_20050223_001 |
| FLAGSTAR01_000090563-564 Loan Number XXXX34204 ASSETS_20050204_001 |
| FLAGSTAR01_000090565-565 Loan Number XXXX34204 ASSETS_20050208_001 |
| FLAGSTAR01_000090566-566 Loan Number XXXX34204 BORROWERS AUTHORIZATION_20050223_001 |
| FLAGSTAR01_000090567-568 Loan Number XXXX34204 COMM SUS APP LETTER_20050208_001 |
| FLAGSTAR01_000090569-569 Loan Number XXXX34204 COMM SUS APP LETTER_20050208_002 |
| FLAGSTAR01_000090570-570 Loan Number XXXX34204 CONDO DOCUMENTS_20050223_001 |
| FLAGSTAR01_000090571-576 Loan Number XXXX34204 CREDIT REPORT_20050204_001 |
| FLAGSTAR01_000090577-584 Loan Number XXXX34204 CREDIT REPORT_20050208_001 |
| FLAGSTAR01_000090585-592 Loan Number XXXX34204 CREDIT REPORT_20050209_001 |
| FLAGSTAR01_000090593-593 Loan Number XXXX34204 FLOOD CERTIFICATE_20050204_001 |
| FLAGSTAR01_000090594-594 Loan Number XXXX34204 FLOOD CERTIFICATE_20050205_001 |
| FLAGSTAR01_000090595-595 Loan Number XXXX34204 FLOOD CERTIFICATE_20050223_001 |
| FLAGSTAR01_000090596-596 Loan Number XXXX34204 GOOD FAITH ESTIMATE_20050204_001 |
| FLAGSTAR01_000090597-597 Loan Number XXXX34204 HELOC DISCLOSURES_20050204_001 |
| FLAGSTAR01_000090598-602 Loan Number XXXX34204 HELOC DISCLOSURES_20050223_001 |
| FLAGSTAR01_000090603-603 Loan Number XXXX34204 HUDS_20050223_001 |
| FLAGSTAR01_000090604-604 Loan Number XXXX34204 IDENTITY VERIFICATION DOCS_20050208_001 |
| FLAGSTAR01_000090605-605 Loan Number XXXX34204 IDENTITY VERIFICATION DOCS_20050223_001 |
| FLAGSTAR01_000090606-606 Loan Number XXXX34204 LEGAL DOCUMENTS_20070807_001 |
| FLAGSTAR01_000090607-607 Loan Number XXXX34204 MISCELLANEOUS DOCS_20050204_001 |
| FLAGSTAR01_000090608-608 Loan Number XXXX34204 MISCELLANEOUS DOCS_20050208_001 |
| FLAGSTAR01_000090609-611 Loan Number XXXX34204 MISCELLANEOUS DOCS_20050223_001 |
| FLAGSTAR01_000090612-612 Loan Number XXXX34204 MISCELLANEOUS DOCS_20050622_001 |
| FLAGSTAR01_000090613-616 Loan Number XXXX34204 MISCELLANEOUS DOCS_20070807_001 |
| FLAGSTAR01_000090617-623 Loan Number XXXX34204 MORTGAGE_20050222_001 |
| FLAGSTAR01_000090624-626 Loan Number XXXX34204 NOTE_20050221_001 |
| FLAGSTAR01_000090627-632 Loan Number XXXX34204 RECORDED MORTGAGE_20050622_001 |
| FLAGSTAR01_000090633-633 Loan Number XXXX34204 RIGHT TO CANCEL_20050223_001 |
| FLAGSTAR01_000090634-634 Loan Number XXXX34204 TITLE COMMITMENT_20050222_001 |
| FLAGSTAR01_000090635-635 Loan Number XXXX34204 TRANSMITTAL SUMMARY_20050204_001 |
| FLAGSTAR01_000139467-486 Loan Number XXXX34802 APPRAISAL_20050203_001 |
| FLAGSTAR01_000139487-505 Loan Number XXXX34802 ASSETS_20050206_001 |
| FLAGSTAR01_000139506-506 Loan Number XXXX34802 BORROWERS AUTHORIZATION_20050206_001 |
| FLAGSTAR01_000139507-507 Loan Number XXXX34802 BORROWERS AUTHORIZATION_20050310_001 |
| FLAGSTAR01_000139508-508 Loan Number XXXX34802 COMM SUS APP LETTER_20050224_001 |
| FLAGSTAR01_000139509-510 Loan Number XXXX34802 COMM SUS APP LETTER_20050310_001 |
| FLAGSTAR01_000139511-522 Loan Number XXXX34802 CREDIT REPORT_20050203_001 |
| FLAGSTAR01_000139523-549 Loan Number XXXX34802 FINAL TITLE POLICY_20050928_001 |
| FLAGSTAR01_000139550-550 Loan Number XXXX34802 FLOOD CERTIFICATE_20050204_001 |
| FLAGSTAR01_000139551-551 Loan Number XXXX34802 FLOOD CERTIFICATE_20050310_001 |
| FLAGSTAR01_000139552-553 Loan Number XXXX34802 GOOD FAITH ESTIMATE_20050217_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000139554-558 Loan Number XXXX34802 HELOC DISCLOSURES_20050310_001 |
| FLAGSTAR01_000139559-562 Loan Number XXXX34802 HUDS_20050310_001 |
| FLAGSTAR01_000139563-564 Loan Number XXXX34802 IDENTITY VERIFICATION DOCS_20050206_001 |
| FLAGSTAR01_000139565-566 Loan Number XXXX34802 IDENTITY VERIFICATION DOCS_20050217_001 |
| FLAGSTAR01_000139567-568 Loan Number XXXX34802 LEGAL DESCRIPTION_20050310_001 |
| FLAGSTAR01_000139569-579 Loan Number XXXX34802 MISCELLANEOUS DOCS_20050310_001 |
| FLAGSTAR01_000139580-580 Loan Number XXXX34802 MISCELLANEOUS DOCS_20050414_001 |
| FLAGSTAR01_000139581-581 Loan Number XXXX34802 MISCELLANEOUS DOCS_20050928_001 |
| FLAGSTAR01_000139582-605 Loan Number XXXX34802 MORTGAGE_20050310_001 |
| FLAGSTAR01_000139606-608 Loan Number XXXX34802 NOTE_20050309_001 |
| FLAGSTAR01_000139609-619 Loan Number XXXX34802 PURCHASE AGREEMENT_20050206_001 |
| FLAGSTAR01_000139620-632 Loan Number XXXX34802 RECORDED MORTGAGE_20050414_001 |
| FLAGSTAR01_000139633-645 Loan Number XXXX34802 RECORDED MORTGAGE_20101022_001 |
| FLAGSTAR01_000139646-646 Loan Number XXXX34802 RIGHT TO CANCEL_20050310_001 |
| FLAGSTAR01_000139647-648 Loan Number XXXX34802 TITLE COMMITMENT_20050206_001 |
| FLAGSTAR01_000139649-649 Loan Number XXXX34802 TRANSMITTAL SUMMARY_20050206_001 |
| FLAGSTAR01_000139650-650 Loan Number XXXX34802 TRUTH IN LENDING_20050217_001 |
| FLAGSTAR01_000175372-373 Loan Number XXXX45461 4506 AUTHORIZATION_20050307_001 |
| FLAGSTAR01_000175374-374 Loan Number XXXX45461 APPLICATION DISCLOSURES_20050307_001 |
| FLAGSTAR01_000175375-377 Loan Number XXXX45461 APPLICATION_20050209_001 |
| FLAGSTAR01_000175378-381 Loan Number XXXX45461 APPLICATION_20050307_001 |
| FLAGSTAR01_000175382-398 Loan Number XXXX45461 APPRAISAL_20051108_001 |
| FLAGSTAR01_000175399-413 Loan Number XXXX45461 APPRAISAL_20060115_001 |
| FLAGSTAR01_000175414-430 Loan Number XXXX45461 APPRAISAL_20060115_002 |
| FLAGSTAR01_000175431-433 Loan Number XXXX45461 ASSETS_20060115_001 |
| FLAGSTAR01_000175434-436 Loan Number XXXX45461 AUS FINDINGS_20060115_001 |
| FLAGSTAR01_000175437-439 Loan Number XXXX45461 AUS FINDINGS_20060115_002 |
| FLAGSTAR01_000175440-442 Loan Number XXXX45461 AUS FINDINGS_20060115_003 |
| FLAGSTAR01_000175443-443 Loan Number XXXX45461 BORROWERS AUTHORIZATION_20050307_001 |
| FLAGSTAR01_000175444-444 Loan Number XXXX45461 BORROWERS AUTHORIZATION_20050314_001 |
| FLAGSTAR01_000175445-452 Loan Number XXXX45461 CREDIT REPORT_20060115_001 |
| FLAGSTAR01_000175453-460 Loan Number XXXX45461 CREDIT REPORT_20060115_002 |
| FLAGSTAR01_000175461-468 Loan Number XXXX45461 CREDIT REPORT_20060115_003 |
| FLAGSTAR01_000175469-469 Loan Number XXXX45461 FLOOD CERTIFICATE_20050211_001 |
| FLAGSTAR01_000175470-470 Loan Number XXXX45461 FLOOD CERTIFICATE_20050307_001 |
| FLAGSTAR01_000175471-471 Loan Number XXXX45461 GOOD FAITH ESTIMATE_20050209_001 |
| FLAGSTAR01_000175472-477 Loan Number XXXX45461 HELOC DISCLOSURES_20050209_001 |
| FLAGSTAR01_000175478-481 Loan Number XXXX45461 HELOC DISCLOSURES_20050307_001 |
| FLAGSTAR01_000175482-482 Loan Number XXXX45461 HUDS_20050307_001 |
| FLAGSTAR01_000175483-484 Loan Number XXXX45461 HUDS_20050413_001 |
| FLAGSTAR01_000175485-490 Loan Number XXXX45461 HUDS_20060115_001 |
| FLAGSTAR01_000175491-493 Loan Number XXXX45461 HUDS_20060115_002 |
| FLAGSTAR01_000175494-495 Loan Number XXXX45461 HUDS_20060115_003 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000175496-496 Loan Number XXXX45461 IDENTITY VERIFICATION DOCS_20060115_001 |
| FLAGSTAR01_000175497-497 Loan Number XXXX45461 IDENTITY VERIFICATION DOCS_20060115_002 |
| FLAGSTAR01_000175498-498 Loan Number XXXX45461 LEGAL DESCRIPTION_20050307_001 |
| FLAGSTAR01_000175499-499 Loan Number XXXX45461 MI CERTIFICATE_20050318_001 |
| FLAGSTAR01_000175500-502 Loan Number XXXX45461 MISCELLANEOUS DOCS_20050307_001 |
| FLAGSTAR01_000175503-503 Loan Number XXXX45461 MISCELLANEOUS DOCS_20050314_001 |
| FLAGSTAR01_000175504-504 Loan Number XXXX45461 MISCELLANEOUS DOCS_20050719_001 |
| FLAGSTAR01_000175505-515 Loan Number XXXX45461 MISCELLANEOUS DOCS_20060115_001 |
| FLAGSTAR01_000175516-523 Loan Number XXXX45461 MORTGAGE_20050307_001 |
| FLAGSTAR01_000175524-537 Loan Number XXXX45461 MORTGAGE_20060115_001 |
| FLAGSTAR01_000175538-540 Loan Number XXXX45461 NOTE_20050307_001 |
| FLAGSTAR01_000175541-543 Loan Number XXXX45461 NOTE_20050307_002 |
| FLAGSTAR01_000175544-547 Loan Number XXXX45461 NOTE_20060115_001 |
| FLAGSTAR01_000175548-554 Loan Number XXXX45461 PURCHASE AGREEMENT_20060115_001 |
| FLAGSTAR01_000175555-563 Loan Number XXXX45461 RECORDED MORTGAGE_20050719_001 |
| FLAGSTAR01_000175564-565 Loan Number XXXX45461 RIGHT TO CANCEL_20050307_001 |
| FLAGSTAR01_000175566-572 Loan Number XXXX45461 TITLE COMMITMENT_20060115_001 |
| FLAGSTAR01_000175573-573 Loan Number XXXX45461 TRANSMITTAL SUMMARY_20050210_001 |
| FLAGSTAR01_000139651-654 Loan Number XXXX46104 4506 AUTHORIZATION_20050322_001 |
| FLAGSTAR01_000139655-655 Loan Number XXXX46104 APPLICATION DISCLOSURES_20050304_001 |
| FLAGSTAR01_000139656-656 Loan Number XXXX46104 APPLICATION DISCLOSURES_20050322_001 |
| FLAGSTAR01_000139657-662 Loan Number XXXX46104 APPLICATION_20050304_001 |
| FLAGSTAR01_000139663-666 Loan Number XXXX46104 APPLICATION_20050322_001 |
| FLAGSTAR01_000139667-669 Loan Number XXXX46104 APPRAISAL_20050304_001 |
| FLAGSTAR01_000139678-678 Loan Number XXXX46104 ASSETS_20050322_001 |
| FLAGSTAR01_000139670-677 Loan Number XXXX46104 ASSETS2 |
| FLAGSTAR01_000139679-682 Loan Number XXXX46104 AUS |
| FLAGSTAR01_000139683-686 Loan Number XXXX46104 AUS2 |
| FLAGSTAR01_000139687-687 Loan Number XXXX46104 BORROWERS AUTHORIZATION_20050322_001 |
| FLAGSTAR01_000139688-713 Loan Number XXXX46104 CREDIT REPORT_20050304_001 |
| FLAGSTAR01_000139714-732 Loan Number XXXX46104 CREDIT REPORT_20050304_002 |
| FLAGSTAR01_000139733-733 Loan Number XXXX46104 FLOOD CERTIFICATE_20050304_001 |
| FLAGSTAR01_000139734-739 Loan Number XXXX46104 FMN |
| FLAGSTAR01_000139740-740 Loan Number XXXX46104 GOOD FAITH ESTIMATE_20050304_001 |
| FLAGSTAR01_000139741-741 Loan Number XXXX46104 GOOD FAITH ESTIMATE_20050322_001 |
| FLAGSTAR01_000139742-744 Loan Number XXXX46104 HELOC DISCLOSURES_20050304_001 |
| FLAGSTAR01_000139745-745 Loan Number XXXX46104 HUDS_20050322_001 |
| FLAGSTAR01_000139746-746 Loan Number XXXX46104 IDENTITY VERIFICATION DOCS_20050304_001 |
| FLAGSTAR01_000139747-747 Loan Number XXXX46104 MISCELLANEOUS DOCS_20050304_001 |
| FLAGSTAR01_000139748-761 Loan Number XXXX46104 MISCELLANEOUS DOCS_20050322_001 |
| FLAGSTAR01_000139762-762 Loan Number XXXX46104 MISCELLANEOUS DOCS_20050630_001 |
| FLAGSTAR01_000139763-767 Loan Number XXXX46104 MORTGAGE_20050325_001 |
| FLAGSTAR01_000139768-770 Loan Number XXXX46104 NOTE_20050321_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000139771-775 Loan Number XXXX46104 RECORDED MORTGAGE_20050630_001 |
| FLAGSTAR01_000139776-776 Loan Number XXXX46104 RIGHT TO CANCEL_20050322_001 |
| FLAGSTAR01_000139777-777 Loan Number XXXX46104 TRANSMITTAL SUMMARY_20050304_001 |
| FLAGSTAR01_000139778-778 Loan Number XXXX47981 4506 AUTHORIZATION |
| FLAGSTAR01_000139779-780 Loan Number XXXX47981 4506 AUTHORIZATION |
| FLAGSTAR01_000139781-783 Loan Number XXXX47981 APPLICATION |
| FLAGSTAR01_000139784-786 Loan Number XXXX47981 APPLICATION |
| FLAGSTAR01_000139787-789 Loan Number XXXX47981 APPLICATION |
| FLAGSTAR01_000139790-790 Loan Number XXXX47981 APPLICATION DISCLOSURES |
| FLAGSTAR01_000139791-809 Loan Number XXXX47981 APPRAISAL |
| FLAGSTAR01_000139810-827 Loan Number XXXX47981 APPRAISAL |
| FLAGSTAR01_000139828-828 Loan Number XXXX47981 ASSETS |
| FLAGSTAR01_000139829-830 Loan Number XXXX47981 ASSETS |
| FLAGSTAR01_000139831-831 Loan Number XXXX47981 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000139832-833 Loan Number XXXX47981 COMM SUS APP LETTER |
| FLAGSTAR01_000139834-834 Loan Number XXXX47981 COMM SUS APP LETTER |
| FLAGSTAR01_000139835-836 Loan Number XXXX47981 COMM SUS APP LETTER |
| FLAGSTAR01_000139837-837 Loan Number XXXX47981 COMM SUS APP LETTER |
| FLAGSTAR01_000139838-838 Loan Number XXXX47981 COMM SUS APP LETTER |
| FLAGSTAR01_000139839-841 Loan Number XXXX47981 COMM SUS APP LETTER |
| FLAGSTAR01_000139842-846 Loan Number XXXX47981 CREDIT REPORT |
| FLAGSTAR01_000139847-847 Loan Number XXXX47981 FLOOD CERTIFICATE |
| FLAGSTAR01_000139848-848 Loan Number XXXX47981 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000139849-854 Loan Number XXXX47981 HELOC DISCLOSURES |
| FLAGSTAR01_000139855-859 Loan Number XXXX47981 HELOC DISCLOSURES |
| FLAGSTAR01_000139860-861 Loan Number XXXX47981 HUDS |
| FLAGSTAR01_000139862-863 Loan Number XXXX47981 HUDS |
| FLAGSTAR01_000139864-864 Loan Number XXXX47981 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000139865-866 Loan Number XXXX47981 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000139867-868 Loan Number XXXX47981 LEGAL DESCRIPTION |
| FLAGSTAR01_000139869-869 Loan Number XXXX47981 LEGAL DESCRIPTION |
| FLAGSTAR01_000139870-870 Loan Number XXXX47981 LEGAL DOCUMENTS |
| FLAGSTAR01_000139871-871 Loan Number XXXX47981 LEGAL DOCUMENTS |
| FLAGSTAR01_000139872-872 Loan Number XXXX47981 LEGAL DOCUMENTS |
| FLAGSTAR01_000139873-873 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139874-874 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139875-877 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139878-888 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139889-889 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139890-891 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139892-897 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139898-898 Loan Number XXXX47981 MISCELLANEOUS DOCS |
| FLAGSTAR01_000139899-899 Loan Number XXXX47981 MISCELLANEOUS DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000139900-904 Loan Number XXXX47981 MORTGAGE |
| FLAGSTAR01_000139905-907 Loan Number XXXX47981 NOTE |
| FLAGSTAR01_000139908-914 Loan Number XXXX47981 RECORDED MORTGAGE |
| FLAGSTAR01_000139915-917 Loan Number XXXX47981 RIGHT TO CANCEL |
| FLAGSTAR01_000139918-921 Loan Number XXXX47981 TAX RETURNS |
| FLAGSTAR01_000139922-923 Loan Number XXXX47981 TITLE COMMITMENT |
| FLAGSTAR01_000139924-924 Loan Number XXXX47981 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000139925-925 Loan Number XXXX47981 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000139926-926 Loan Number XXXX47981 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000139927-927 Loan Number XXXX47981 TRUTH IN LENDING |
| FLAGSTAR01_000091546-549 Loan Number XXXX53805 4506 AUTHORIZATION_20050217_001 |
| FLAGSTAR01_000091550-557 Loan Number XXXX53805 4506 AUTHORIZATION_20050311_001 |
| FLAGSTAR01_000091558-559 Loan Number XXXX53805 APPLICATION DISCLOSURES_20050311_001 |
| FLAGSTAR01_000091560-563 Loan Number XXXX53805 APPLICATION_20050217_001 |
| FLAGSTAR01_000091564-566 Loan Number XXXX53805 APPLICATION_20050223_001 |
| FLAGSTAR01_000091567-574 Loan Number XXXX53805 APPLICATION_20050311_001 |
| FLAGSTAR01_000091575-590 Loan Number XXXX53805 APPRAISAL_20050525_001 |
| FLAGSTAR01_000091591-591 Loan Number XXXX53805 APPRAISAL_20060123_001 |
| FLAGSTAR01_000091592-595 Loan Number XXXX53805 AUS FINDINGS_20060123_001 |
| FLAGSTAR01_000091596-598 Loan Number XXXX53805 AUS FINDINGS_20060123_002 |
| FLAGSTAR01_000091599-601 Loan Number XXXX53805 AUS FINDINGS_20060123_003 |
| FLAGSTAR01_000091602-603 Loan Number XXXX53805 BORROWERS AUTHORIZATION_20050311_001 |
| FLAGSTAR01_000091604-604 Loan Number XXXX53805 COMM SUS APP LETTER_20050214_001 |
| FLAGSTAR01_000091605-605 Loan Number XXXX53805 COMM SUS APP LETTER_20050225_001 |
| FLAGSTAR01_000091606-609 Loan Number XXXX53805 COMM SUS APP LETTER_20050311_001 |
| FLAGSTAR01_000091610-622 Loan Number XXXX53805 CREDIT REPORT_20050525_001 |
| FLAGSTAR01_000091623-635 Loan Number XXXX53805 CREDIT REPORT_20050525_002 |
| FLAGSTAR01_000091636-648 Loan Number XXXX53805 CREDIT REPORT_20050525_003 |
| FLAGSTAR01_000091649-652 Loan Number XXXX53805 CREDIT REPORT_20050525_004 |
| FLAGSTAR01_000091653-655 Loan Number XXXX53805 CREDIT REPORT_20050525_005 |
| FLAGSTAR01_000091656-656 Loan Number XXXX53805 CREDIT REPORT_20060123_001 |
| FLAGSTAR01_000091657-661 Loan Number XXXX53805 CREDIT REPORT_20101020_001 |
| FLAGSTAR01_000091662-662 Loan Number XXXX53805 FLOOD CERTIFICATE_20050215_001 |
| FLAGSTAR01_000091663-664 Loan Number XXXX53805 FLOOD CERTIFICATE_20050311_001 |
| FLAGSTAR01_000091665-665 Loan Number XXXX53805 GOOD FAITH ESTIMATE_20050217_001 |
| FLAGSTAR01_000091666-666 Loan Number XXXX53805 GOOD FAITH ESTIMATE_20050223_001 |
| FLAGSTAR01_000091667-668 Loan Number XXXX53805 HELOC DISCLOSURES_20050223_001 |
| FLAGSTAR01_000091669-678 Loan Number XXXX53805 HELOC DISCLOSURES_20050311_001 |
| FLAGSTAR01_000091679-686 Loan Number XXXX53805 HUDS_20050311_001 |
| FLAGSTAR01_000091687-692 Loan Number XXXX53805 HUDS_20060123_001 |
| FLAGSTAR01_000091693-693 Loan Number XXXX53805 IDENTITY VERIFICATION DOCS_20050525_001 |
| FLAGSTAR01_000091694-694 Loan Number XXXX53805 IDENTITY VERIFICATION DOCS_20050525_002 |
| FLAGSTAR01_000091695-697 Loan Number XXXX53805 IDENTITY VERIFICATION DOCS_20050525_003 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000091698-698 Loan Number XXXX53805 MISCELLANEOUS DOCS_20050217_001 |
| FLAGSTAR01_000091699-711 Loan Number XXXX53805 MISCELLANEOUS DOCS_20050311_001 |
| FLAGSTAR01_000091712-712 Loan Number XXXX53805 MISCELLANEOUS DOCS_20050405_001 |
| FLAGSTAR01_000091713-728 Loan Number XXXX53805 MISCELLANEOUS DOCS_20050525_001 |
| FLAGSTAR01_000091729-740 Loan Number XXXX53805 MISCELLANEOUS DOCS_20050525_002 |
| FLAGSTAR01_000091741-742 Loan Number XXXX53805 MISCELLANEOUS DOCS_20060123_001 |
| FLAGSTAR01_000091743-743 Loan Number XXXX53805 MISCELLANEOUS DOCS_20060519_001 |
| FLAGSTAR01_000091744-744 Loan Number XXXX53805 MISCELLANEOUS DOCS_20060519_002 |
| FLAGSTAR01_000091745-745 Loan Number XXXX53805 MISCELLANEOUS DOCS_20100114_001 |
| FLAGSTAR01_000091746-755 Loan Number XXXX53805 MORTGAGE_20050311_001 |
| FLAGSTAR01_000091756-764 Loan Number XXXX53805 MORTGAGE_20060123_001 |
| FLAGSTAR01_000091765-767 Loan Number XXXX53805 NOTE_20050309_001 |
| FLAGSTAR01_000091768-769 Loan Number XXXX53805 NOTE_20060123_001 |
| FLAGSTAR01_000091770-774 Loan Number XXXX53805 RECORDED MORTGAGE_20050405_001 |
| FLAGSTAR01_000091775-780 Loan Number XXXX53805 RECORDED MORTGAGE_20060519_001 |
| FLAGSTAR01_000091781-784 Loan Number XXXX53805 RIGHT TO CANCEL_20050311_001 |
| FLAGSTAR01_000091785-788 Loan Number XXXX53805 TITLE COMMITMENT_20050525_001 |
| FLAGSTAR01_000091789-791 Loan Number XXXX53805 TITLE COMMITMENT_20050525_002 |
| FLAGSTAR01_000091792-792 Loan Number XXXX53805 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000140057-060 Loan Number XXXX55303 4506 AUTHORIZATION_20050506_001 |
| FLAGSTAR01_000140061-070 Loan Number XXXX55303 APPLICATION DISCLOSURES_20050506_001 |
| FLAGSTAR01_000140071-086 Loan Number XXXX55303 APPLICATION_20050506_001 |
| FLAGSTAR01_000140087-098 Loan Number XXXX55303 APPRAISAL_20050420_001 |
| FLAGSTAR01_000140099-109 Loan Number XXXX55303 APPRAISAL_20050506_001 |
| FLAGSTAR01_000140110-117 Loan Number XXXX55303 ASSETS_20050506_001 |
| FLAGSTAR01_000140118-121 Loan Number XXXX55303 AUS FINDINGS_20050506_001 |
| FLAGSTAR01_000140122-123 Loan Number XXXX55303 BORROWERS AUTHORIZATION_20050506_001 |
| FLAGSTAR01_000140124-124 Loan Number XXXX55303 COMM SUS APP LETTER_20050420_001 |
| FLAGSTAR01_000140125-128 Loan Number XXXX55303 COMM SUS APP LETTER_20050506_001 |
| FLAGSTAR01_000140129-129 Loan Number XXXX55303 CONSTRUCTION DOCUMENTS_20050506_001 |
| FLAGSTAR01_000140130-140 Loan Number XXXX55303 CREDIT REPORT_20050506_001 |
| FLAGSTAR01_000140141-148 Loan Number XXXX55303 FINAL TITLE POLICY_20050830_001 |
| FLAGSTAR01_000140149-149 Loan Number XXXX55303 FLOOD CERTIFICATE_20050216_001 |
| FLAGSTAR01_000140150-154 Loan Number XXXX55303 GOOD FAITH ESTIMATE_20050506_001 |
| FLAGSTAR01_000140155-164 Loan Number XXXX55303 HELOC DISCLOSURES_20050506_001 |
| FLAGSTAR01_000140165-168 Loan Number XXXX55303 HUDS_20050506_001 |
| FLAGSTAR01_000140169-169 Loan Number XXXX55303 IDENTITY VERIFICATION DOCS_20050506_001 |
| FLAGSTAR01_000140170-171 Loan Number XXXX55303 LOAN SERVICING DISCLOSURE_20050506_001 |
| FLAGSTAR01_000140172-194 Loan Number XXXX55303 MISCELLANEOUS DOCS_20050506_001 |
| FLAGSTAR01_000140195-195 Loan Number XXXX55303 MISCELLANEOUS DOCS_20050830_001 |
| FLAGSTAR01_000140196-203 Loan Number XXXX55303 MORTGAGE_20050506_001 |
| FLAGSTAR01_000140204-206 Loan Number XXXX55303 NOTE_20050505_001 |
| FLAGSTAR01_000140207-219 Loan Number XXXX55303 PURCHASE AGREEMENT_20050506_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000140220-227 Loan Number XXXX55303 RECORDED MORTGAGE_20050830_001 |
| FLAGSTAR01_000140228-231 Loan Number XXXX55303 RIGHT TO CANCEL_20050506_001 |
| FLAGSTAR01_000140232-238 Loan Number XXXX55303 TITLE COMMITMENT_20050506_001 |
| FLAGSTAR01_000140239-239 Loan Number XXXX55303 TRANSMITTAL SUMMARY_20050506_001 |
| FLAGSTAR01_000140240-241 Loan Number XXXX55303 TRUTH IN LENDING_20050506_001 |
| FLAGSTAR01_000140242-320 Loan Number XXXX56996 4506 AUTHORIZATION |
| FLAGSTAR01_000140321-321 Loan Number XXXX56996 4506Tcoborrowerf |
| FLAGSTAR01_000140322-322 Loan Number XXXX56996 APPLICATION DISCLOSURES_20050222_001 |
| FLAGSTAR01_000140323-323 Loan Number XXXX56996 APPLICATION DISCLOSURES_20050315_001 |
| FLAGSTAR01_000140324-327 Loan Number XXXX56996 APPLICATION_20050222_001 |
| FLAGSTAR01_000140328-331 Loan Number XXXX56996 APPLICATION_20050315_001 |
| FLAGSTAR01_000140332-333 Loan Number XXXX56996 APPRAISAL_20050228_001 |
| FLAGSTAR01_000140334-346 Loan Number XXXX56996 APPRAISAL_20050301_001 |
| FLAGSTAR01_000140347-359 Loan Number XXXX56996 APPRAISAL_20090902_001 |
| FLAGSTAR01_000140360-360 Loan Number XXXX56996 ASSETS_20050315_001 |
| FLAGSTAR01_000140361-372 Loan Number XXXX56996 ASSETS_20090902_001 |
| FLAGSTAR01_000140373-382 Loan Number XXXX56996 AUS FINDINGS |
| FLAGSTAR01_000140383-453 Loan Number XXXX56996 AUS FINDINGS2F |
| FLAGSTAR01_000140454-454 Loan Number XXXX56996 BORROWERS AUTHORIZATION_20050315_001 |
| FLAGSTAR01_000140455-455 Loan Number XXXX56996 BORROWERS AUTHORIZATION_20050315_002 |
| FLAGSTAR01_000140456-457 Loan Number XXXX56996 COMM SUS APP LETTER_20050228_001 |
| FLAGSTAR01_000140458-458 Loan Number XXXX56996 COMM SUS APP LETTER_20050228_002 |
| FLAGSTAR01_000140459-459 Loan Number XXXX56996 COMM SUS APP LETTER_20050301_001 |
| FLAGSTAR01_000140460-460 Loan Number XXXX56996 COMM SUS APP LETTER_20050301_002 |
| FLAGSTAR01_000140461-473 Loan Number XXXX56996 CREDIT REPORT_20050216_001 |
| FLAGSTAR01_000140474-487 Loan Number XXXX56996 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000140488-501 Loan Number XXXX56996 CREDIT REPORT_20090902_002 |
| FLAGSTAR01_000140502-508 Loan Number XXXX56996 CREDIT REPORT_20090902_003 |
| FLAGSTAR01_000140509-515 Loan Number XXXX56996 CREDIT REPORT_20090902_004 |
| FLAGSTAR01_000140516-522 Loan Number XXXX56996 CREDIT REPORT_20090902_005 |
| FLAGSTAR01_000140523-529 Loan Number XXXX56996 CREDIT REPORT_20090902_006 |
| FLAGSTAR01_000140530-536 Loan Number XXXX56996 CREDIT REPORT_20090902_007 |
| FLAGSTAR01_000140537-543 Loan Number XXXX56996 CREDIT REPORT_20090902_008 |
| FLAGSTAR01_000140544-550 Loan Number XXXX56996 CREDIT REPORT_20090902_009 |
| FLAGSTAR01_000140551-557 Loan Number XXXX56996 CREDIT REPORT_20090902_010 |
| FLAGSTAR01_000140558-564 Loan Number XXXX56996 CREDIT REPORT_20090902_011 |
| FLAGSTAR01_000140565-578 Loan Number XXXX56996 CREDIT REPORT_20090902_012 |
| FLAGSTAR01_000140579-592 Loan Number XXXX56996 CREDIT REPORT_20090902_013 |
| FLAGSTAR01_000140593-606 Loan Number XXXX56996 CREDIT REPORT_20090902_014 |
| FLAGSTAR01_000140607-620 Loan Number XXXX56996 CREDIT REPORT_20090902_015 |
| FLAGSTAR01_000140621-634 Loan Number XXXX56996 CREDIT REPORT_20090902_016 |
| FLAGSTAR01_000140635-648 Loan Number XXXX56996 CREDIT REPORT_20090902_017 |
| FLAGSTAR01_000140649-655 Loan Number XXXX56996 CREDIT REPORT_20090902_018 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000140656-669 Loan Number XXXX56996 CREDIT REPORT_20090902_019 |
| FLAGSTAR01_000140670-683 Loan Number XXXX56996 CREDIT REPORT_20090902_020 |
| FLAGSTAR01_000140684-690 Loan Number XXXX56996 CREDIT REPORT_20090902_021 |
| FLAGSTAR01_000140691-691 Loan Number XXXX56996 FLOOD CERTIFICATE_20050223_001 |
| FLAGSTAR01_000140692-693 Loan Number XXXX56996 GOOD FAITH ESTIMATE_20050222_001 |
| FLAGSTAR01_000140694-696 Loan Number XXXX56996 HELOC DISCLOSURES_20050315_001 |
| FLAGSTAR01_000140697-697 Loan Number XXXX56996 HELOC DISCLOSURES_20050315_002 |
| FLAGSTAR01_000140698-698 Loan Number XXXX56996 HUDS_20050315_001 |
| FLAGSTAR01_000140699-700 Loan Number XXXX56996 IDENTITY VERIFICATION DOCS_20050228_001 |
| FLAGSTAR01_000140701-704 Loan Number XXXX56996 MISCELLANEOUS DOCS_20050222_001 |
| FLAGSTAR01_000140705-705 Loan Number XXXX56996 MISCELLANEOUS DOCS_20050315_001 |
| FLAGSTAR01_000140706-706 Loan Number XXXX56996 MISCELLANEOUS DOCS_20050315_002 |
| FLAGSTAR01_000140707-707 Loan Number XXXX56996 MISCELLANEOUS DOCS_20050516_001 |
| FLAGSTAR01_000140708-712 Loan Number XXXX56996 MORTGAGE_20050316_001 |
| FLAGSTAR01_000140713-715 Loan Number XXXX56996 NOTE_20050315_001 |
| FLAGSTAR01_000140716-716 Loan Number XXXX56996 NOTE_20050315_002 |
| FLAGSTAR01_000140717-721 Loan Number XXXX56996 RECORDED MORTGAGE_20050516_001 |
| FLAGSTAR01_000140722-725 Loan Number XXXX56996 RIGHT TO CANCEL_20050315_001 |
| FLAGSTAR01_000140726-726 Loan Number XXXX56996 TRANSMITTAL SUMMARY_20050222_001 |
| FLAGSTAR01_000141173-174 Loan Number XXXX69655 4506 AUTHORIZATION_20050323_001 |
| FLAGSTAR01_000141175-178 Loan Number XXXX69655 APPLICATION DISCLOSURES_20050323_001 |
| FLAGSTAR01_000141179-194 Loan Number XXXX69655 APPLICATION_20050305_001 |
| FLAGSTAR01_000141195-202 Loan Number XXXX69655 APPLICATION_20050323_001 |
| FLAGSTAR01_000141203-216 Loan Number XXXX69655 APPRAISAL_20060120_001 |
| FLAGSTAR01_000141217-230 Loan Number XXXX69655 APPRAISAL_20060120_001 |
| FLAGSTAR01_000141231-264 Loan Number XXXX69655 ASSETS_20060120_001 |
| FLAGSTAR01_000141265-314 Loan Number XXXX69655 ASSETS_20060120_002 |
| FLAGSTAR01_000141315-317 Loan Number XXXX69655 ASSETS_20060120_003 |
| FLAGSTAR01_000141318-320 Loan Number XXXX69655 ASSETS_20060120_004 |
| FLAGSTAR01_000141321-325 Loan Number XXXX69655 AUS FINDINGS_20060120_001 |
| FLAGSTAR01_000141326-329 Loan Number XXXX69655 AUS FINDINGS_20060120_002 |
| FLAGSTAR01_000141330-333 Loan Number XXXX69655 AUS FINDINGS_20060120_003 |
| FLAGSTAR01_000141334-337 Loan Number XXXX69655 AUS FINDINGS_20060120_004 |
| FLAGSTAR01_000141338-341 Loan Number XXXX69655 AUS FINDINGS_20060120_005 |
| FLAGSTAR01_000141342-346 Loan Number XXXX69655 AUS FINDINGS_20060120_006 |
| FLAGSTAR01_000141347-351 Loan Number XXXX69655 AUS FINDINGS_20060120_007 |
| FLAGSTAR01_000141352-355 Loan Number XXXX69655 AUS FINDINGS_20060120_008 |
| FLAGSTAR01_000141356-361 Loan Number XXXX69655 AUS FINDINGS_20060120_009 |
| FLAGSTAR01_000141362-365 Loan Number XXXX69655 AUS FINDINGS_20060120_010 |
| FLAGSTAR01_000141366-370 Loan Number XXXX69655 AUS FINDINGS_20060120_011 |
| FLAGSTAR01_000141371-374 Loan Number XXXX69655 AUS FINDINGS_20060120_012 |
| FLAGSTAR01_000141375-378 Loan Number XXXX69655 AUS FINDINGS_20060120_013 |
| FLAGSTAR01_000141379-384 Loan Number XXXX69655 AUS FINDINGS_20060120_014 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000141385-388 Loan Number XXXX69655 AUS FINDINGS_20060120_015 |
| FLAGSTAR01_000141389-392 Loan Number XXXX69655 AUS FINDINGS_20060120_016 |
| FLAGSTAR01_000141393-396 Loan Number XXXX69655 AUS FINDINGS_20060120_017 |
| FLAGSTAR01_000141397-398 Loan Number XXXX69655 BORROWERS AUTHORIZATION_20050323_001 |
| FLAGSTAR01_000141399-399 Loan Number XXXX69655 COMM SUS APP LETTER_20050307_001 |
| FLAGSTAR01_000141400-401 Loan Number XXXX69655 COMM SUS APP LETTER_20050323_001 |
| FLAGSTAR01_000141402-403 Loan Number XXXX69655 COMM SUS APP LETTER_20050427_001 |
| FLAGSTAR01_000141404-421 Loan Number XXXX69655 CREDIT REPORT_20060120_001 |
| FLAGSTAR01_000141422-439 Loan Number XXXX69655 CREDIT REPORT_20060120_002 |
| FLAGSTAR01_000141440-457 Loan Number XXXX69655 CREDIT REPORT_20060120_003 |
| FLAGSTAR01_000141458-475 Loan Number XXXX69655 CREDIT REPORT_20060120_004 |
| FLAGSTAR01_000141476-493 Loan Number XXXX69655 CREDIT REPORT_20060120_005 |
| FLAGSTAR01_000141494-511 Loan Number XXXX69655 CREDIT REPORT_20060120_006 |
| FLAGSTAR01_000141512-529 Loan Number XXXX69655 CREDIT REPORT_20060120_007 |
| FLAGSTAR01_000141530-547 Loan Number XXXX69655 CREDIT REPORT_20060120_008 |
| FLAGSTAR01_000141548-565 Loan Number XXXX69655 CREDIT REPORT_20060120_009 |
| FLAGSTAR01_000141566-583 Loan Number XXXX69655 CREDIT REPORT_20060120_010 |
| FLAGSTAR01_000141584-601 Loan Number XXXX69655 CREDIT REPORT_20060120_011 |
| FLAGSTAR01_000141602-619 Loan Number XXXX69655 CREDIT REPORT_20060120_012 |
| FLAGSTAR01_000141620-637 Loan Number XXXX69655 CREDIT REPORT_20060120_013 |
| FLAGSTAR01_000141638-655 Loan Number XXXX69655 CREDIT REPORT_20060120_014 |
| FLAGSTAR01_000141656-673 Loan Number XXXX69655 CREDIT REPORT_20060120_015 |
| FLAGSTAR01_000141674-691 Loan Number XXXX69655 CREDIT REPORT_20060120_016 |
| FLAGSTAR01_000141692-692 Loan Number XXXX69655 CREDIT REPORT_20060120_017 |
| FLAGSTAR01_000141693-698 Loan Number XXXX69655 FINAL TITLE POLICY_20050628_001 |
| FLAGSTAR01_000141699-699 Loan Number XXXX69655 FLOOD CERTIFICATE_20050308_001 |
| FLAGSTAR01_000141700-702 Loan Number XXXX69655 GOOD FAITH ESTIMATE_20050305_001 |
| FLAGSTAR01_000141703-704 Loan Number XXXX69655 GOOD FAITH ESTIMATE_20050323_001 |
| FLAGSTAR01_000141705-710 Loan Number XXXX69655 HELOC DISCLOSURES_20050305_001 |
| FLAGSTAR01_000141711-715 Loan Number XXXX69655 HELOC DISCLOSURES_20050323_001 |
| FLAGSTAR01_000141716-721 Loan Number XXXX69655 HUDS_20050323_001 |
| FLAGSTAR01_000141722-725 Loan Number XXXX69655 HUDS_20060120_001 |
| FLAGSTAR01_000141726-727 Loan Number XXXX69655 IDENTITY VERIFICATION DOCS_20060120_001 |
| FLAGSTAR01_000141728-728 Loan Number XXXX69655 IDENTITY VERIFICATION DOCS_20060120_002 |
| FLAGSTAR01_000141729-732 Loan Number XXXX69655 IDENTITY VERIFICATION DOCS_20060120_003 |
| FLAGSTAR01_000141733-733 Loan Number XXXX69655 LEGAL DESCRIPTION_20050323_001 |
| FLAGSTAR01_000141734-734 Loan Number XXXX69655 LOAN SERVICING DISCLOSURE_20050323_001 |
| FLAGSTAR01_000141735-748 Loan Number XXXX69655 MISCELLANEOUS DOCS_20050323_001 |
| FLAGSTAR01_000141749-749 Loan Number XXXX69655 MISCELLANEOUS DOCS_20050628_001 |
| FLAGSTAR01_000141750-750 Loan Number XXXX69655 MISCELLANEOUS DOCS_20060120_001 |
| FLAGSTAR01_000141751-755 Loan Number XXXX69655 MISCELLANEOUS DOCS_20060120_002 |
| FLAGSTAR01_000141756-772 Loan Number XXXX69655 MISCELLANEOUS DOCS_20060120_003 |
| FLAGSTAR01_000141773-781 Loan Number XXXX69655 MORTGAGE_20050323_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000141782-794 Loan Number XXXX69655 MORTGAGE_20060120_001 |
| FLAGSTAR01_000141795-797 Loan Number XXXX69655 NOTE_20050322_001 |
| FLAGSTAR01_000141798-800 Loan Number XXXX69655 NOTE_20060120_001 |
| FLAGSTAR01_000141801-809 Loan Number XXXX69655 PURCHASE AGREEMENT_20060120_001 |
| FLAGSTAR01_000141810-819 Loan Number XXXX69655 RECORDED MORTGAGE_20050628_001 |
| FLAGSTAR01_000141820-858 Loan Number XXXX69655 TAX RETURNS |
| FLAGSTAR01_000141859-860 Loan Number XXXX69655 TITLE COMMITMENT_20050323_001 |
| FLAGSTAR01_000141861-866 Loan Number XXXX69655 TITLE COMMITMENT_20060120_001 |
| FLAGSTAR01_000141867-867 Loan Number XXXX69655 TRANSMITTAL SUMMARY_20050305_001 |
| FLAGSTAR01_000141868-868 Loan Number XXXX69655 TRUTH IN LENDING_20050305_001 |
| FLAGSTAR01_000143499-502 Loan Number XXXX84977 APPLICATION DISCLOSURES_20050305_001 |
| FLAGSTAR01_000143503-504 Loan Number XXXX84977 APPLICATION DISCLOSURES_20050412_001 |
| FLAGSTAR01_000143505-508 Loan Number XXXX84977 APPLICATION_20050305_001 |
| FLAGSTAR01_000143509-512 Loan Number XXXX84977 APPLICATION_20050412_001 |
| FLAGSTAR01_000143513-522 Loan Number XXXX84977 APPRAISAL_20051012_001 |
| FLAGSTAR01_000143523-537 Loan Number XXXX84977 ASSETS_20050305_001 |
| FLAGSTAR01_000143538-550 Loan Number XXXX84977 ASSETS_20051012_001 |
| FLAGSTAR01_000143551-551 Loan Number XXXX84977 ASSETS_20051012_002 |
| FLAGSTAR01_000143552-555 Loan Number XXXX84977 AUS FINDINGS_20051012_001 |
| FLAGSTAR01_000143556-559 Loan Number XXXX84977 AUS FINDINGS_20051012_002 |
| FLAGSTAR01_000143560-563 Loan Number XXXX84977 AUS FINDINGS_20051012_003 |
| FLAGSTAR01_000143564-567 Loan Number XXXX84977 AUS FINDINGS_20051012_004 |
| FLAGSTAR01_000143568-571 Loan Number XXXX84977 AUS FINDINGS_20051012_005 |
| FLAGSTAR01_000143572-575 Loan Number XXXX84977 AUS FINDINGS_20051012_006 |
| FLAGSTAR01_000143576-580 Loan Number XXXX84977 AUS FINDINGS_20051012_007 |
| FLAGSTAR01_000143581-584 Loan Number XXXX84977 AUS FINDINGS_20051012_008 |
| FLAGSTAR01_000143585-588 Loan Number XXXX84977 AUS FINDINGS_20051012_009 |
| FLAGSTAR01_000143589-592 Loan Number XXXX84977 AUS FINDINGS_20051012_010 |
| FLAGSTAR01_000143593-596 Loan Number XXXX84977 AUS FINDINGS_20051012_011 |
| FLAGSTAR01_000143597-600 Loan Number XXXX84977 AUS FINDINGS_20051012_012 |
| FLAGSTAR01_000143601-604 Loan Number XXXX84977 AUS FINDINGS_20051012_013 |
| FLAGSTAR01_000143605-607 Loan Number XXXX84977 AUS FINDINGS_20051012_014 |
| FLAGSTAR01_000143608-610 Loan Number XXXX84977 AUS FINDINGS_20051012_015 |
| FLAGSTAR01_000143611-613 Loan Number XXXX84977 AUS FINDINGS_20051012_016 |
| FLAGSTAR01_000143614-616 Loan Number XXXX84977 AUS FINDINGS_20051012_017 |
| FLAGSTAR01_000143617-617 Loan Number XXXX84977 BORROWERS AUTHORIZATION_20050305_001 |
| FLAGSTAR01_000143618-618 Loan Number XXXX84977 BORROWERS AUTHORIZATION_20050412_001 |
| FLAGSTAR01_000143619-619 Loan Number XXXX84977 COMM SUS APP LETTER_20050317_001 |
| FLAGSTAR01_000143620-620 Loan Number XXXX84977 COMM SUS APP LETTER_20050328_001 |
| FLAGSTAR01_000143621-622 Loan Number XXXX84977 COMM SUS APP LETTER_20050412_001 |
| FLAGSTAR01_000143623-647 Loan Number XXXX84977 CREDIT REPORT_20051012_001 |
| FLAGSTAR01_000143648-672 Loan Number XXXX84977 CREDIT REPORT_20051012_002 |
| FLAGSTAR01_000143673-697 Loan Number XXXX84977 CREDIT REPORT_20051012_003 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000143698-722 Loan Number XXXX84977 CREDIT REPORT_20051012_004 |
| FLAGSTAR01_000143723-747 Loan Number XXXX84977 CREDIT REPORT_20051012_005 |
| FLAGSTAR01_000143748-772 Loan Number XXXX84977 CREDIT REPORT_20051012_006 |
| FLAGSTAR01_000143773-797 Loan Number XXXX84977 CREDIT REPORT_20051012_007 |
| FLAGSTAR01_000143798-822 Loan Number XXXX84977 CREDIT REPORT_20051012_008 |
| FLAGSTAR01_000143823-847 Loan Number XXXX84977 CREDIT REPORT_20051012_009 |
| FLAGSTAR01_000143848-872 Loan Number XXXX84977 CREDIT REPORT_20051012_010 |
| FLAGSTAR01_000143873-897 Loan Number XXXX84977 CREDIT REPORT_20051012_011 |
| FLAGSTAR01_000143898-922 Loan Number XXXX84977 CREDIT REPORT_20051012_012 |
| FLAGSTAR01_000143923-947 Loan Number XXXX84977 CREDIT REPORT_20051012_013 |
| FLAGSTAR01_000143948-972 Loan Number XXXX84977 CREDIT REPORT_20051012_014 |
| FLAGSTAR01_000143973-997 Loan Number XXXX84977 CREDIT REPORT_20051012_015 |
| FLAGSTAR01_000143998-022 Loan Number XXXX84977 CREDIT REPORT_20051012_016 |
| FLAGSTAR01_000144023-023 Loan Number XXXX84977 FLOOD CERTIFICATE_20050329_001 |
| FLAGSTAR01_000144024-024 Loan Number XXXX84977 gfe |
| FLAGSTAR01_000144025-025 Loan Number XXXX84977 HELOC DISCLOSURES_20050305_001 |
| FLAGSTAR01_000144026-030 Loan Number XXXX84977 HELOC DISCLOSURES_20050412_001 |
| FLAGSTAR01_000144031-037 Loan Number XXXX84977 HUDS_20050412_001 |
| FLAGSTAR01_000144038-047 Loan Number XXXX84977 HUDS_20051012_001 |
| FLAGSTAR01_000144048-048 Loan Number XXXX84977 IDENTITY VERIFICATION DOCS_20050305_001 |
| FLAGSTAR01_000144049-049 Loan Number XXXX84977 IDENTITY VERIFICATION DOCS_20050305_002 |
| FLAGSTAR01_000144050-051 Loan Number XXXX84977 IDENTITY VERIFICATION DOCS_20051012_001 |
| FLAGSTAR01_000144052-052 Loan Number XXXX84977 IDENTITY VERIFICATION DOCS_20051012_002 |
| FLAGSTAR01_000144053-055 Loan Number XXXX84977 MISCELLANEOUS DOCS_20050321_001 |
| FLAGSTAR01_000144056-061 Loan Number XXXX84977 MISCELLANEOUS DOCS_20050412_001 |
| FLAGSTAR01_000144062-064 Loan Number XXXX84977 MISCELLANEOUS DOCS_20051012_001 |
| FLAGSTAR01_000144065-065 Loan Number XXXX84977 MISCELLANEOUS DOCS_20051012_002 |
| FLAGSTAR01_000144066-079 Loan Number XXXX84977 MISCELLANEOUS DOCS_20051012_003 |
| FLAGSTAR01_000144080-080 Loan Number XXXX84977 MISCELLANEOUS DOCS_20060519_001 |
| FLAGSTAR01_000144081-085 Loan Number XXXX84977 MORTGAGE_20050412_001 |
| FLAGSTAR01_000144086-095 Loan Number XXXX84977 MORTGAGE_20051012_001 |
| FLAGSTAR01_000144096-098 Loan Number XXXX84977 NOTE_20050412_001 |
| FLAGSTAR01_000144099-101 Loan Number XXXX84977 NOTE_20051012_001 |
| FLAGSTAR01_000144102-103 Loan Number XXXX84977 PURCHASE AGREEMENT_20051012_001 |
| FLAGSTAR01_000144104-106 Loan Number XXXX84977 PURCHASE AGREEMENT_20051012_002 |
| FLAGSTAR01_000144107-111 Loan Number XXXX84977 RECORDED MORTGAGE_20060519_001 |
| FLAGSTAR01_000144112-113 Loan Number XXXX84977 RIGHT TO CANCEL_20050412_001 |
| FLAGSTAR01_000144114-117 Loan Number XXXX84977 TITLE COMMITMENT_20051012_001 |
| FLAGSTAR01_000144118-118 Loan Number XXXX84977 TRANSMITTAL SUMMARY_20050305_001 |
| FLAGSTAR01_000144119-119 Loan Number XXXX84977 TRANSMITTAL SUMMARY_20050307_001 |
| FLAGSTAR01_000144120-120 Loan Number XXXX84977 TRUTH IN LENDING_20050305_001 |
| FLAGSTAR01_000144121-121 Loan Number XXXX84977 TRUTH IN LENDING_20050412_001 |
| FLAGSTAR01_000295387-031 Loan Number XXXX84977 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000091793-800 Loan Number XXXX85399 4506 AUTHORIZATION_20050623_001 |
| FLAGSTAR01_000091801-808 Loan Number XXXX85399 4506 AUTHORIZATION_20060222_001 |
| FLAGSTAR01_000091809-814 Loan Number XXXX85399 APPLICATION DISCLOSURES_20050623_001 |
| FLAGSTAR01_000091815-820 Loan Number XXXX85399 APPLICATION DISCLOSURES_20060222_001 |
| FLAGSTAR01_000091821-824 Loan Number XXXX85399 APPLICATION_20050309_001 |
| FLAGSTAR01_000091825-842 Loan Number XXXX85399 APPLICATION_20050623_001 |
| FLAGSTAR01_000091843-860 Loan Number XXXX85399 APPLICATION_20060222_001 |
| FLAGSTAR01_000091861-861 Loan Number XXXX85399 APPRAISAL_20060120_001 |
| FLAGSTAR01_000091862-873 Loan Number XXXX85399 ASSETS_20060120_001 |
| FLAGSTAR01_000091874-877 Loan Number XXXX85399 ASSETS_20060120_002 |
| FLAGSTAR01_000091878-883 Loan Number XXXX85399 ASSETS_20060120_003 |
| FLAGSTAR01_000091884-887 Loan Number XXXX85399 AUS FINDINGS_20060120_001 |
| FLAGSTAR01_000091888-891 Loan Number XXXX85399 AUS FINDINGS_20060120_002 |
| FLAGSTAR01_000091892-895 Loan Number XXXX85399 AUS FINDINGS_20060120_003 |
| FLAGSTAR01_000091896-899 Loan Number XXXX85399 AUS FINDINGS_20060120_004 |
| FLAGSTAR01_000091900-903 Loan Number XXXX85399 AUS FINDINGS_20060120_005 |
| FLAGSTAR01_000091904-907 Loan Number XXXX85399 AUS FINDINGS_20060120_006 |
| FLAGSTAR01_000091908-911 Loan Number XXXX85399 AUS FINDINGS_20060120_007 |
| FLAGSTAR01_000091912-915 Loan Number XXXX85399 AUS FINDINGS_20060120_008 |
| FLAGSTAR01_000091916-919 Loan Number XXXX85399 AUS FINDINGS_20060120_009 |
| FLAGSTAR01_000091920-923 Loan Number XXXX85399 AUS FINDINGS_20060120_010 |
| FLAGSTAR01_000091924-927 Loan Number XXXX85399 AUS FINDINGS_20060120_011 |
| FLAGSTAR01_000091928-929 Loan Number XXXX85399 BORROWERS AUTHORIZATION_20050623_001 |
| FLAGSTAR01_000091930-931 Loan Number XXXX85399 BORROWERS AUTHORIZATION_20060222_001 |
| FLAGSTAR01_000091932-933 Loan Number XXXX85399 COMM SUS APP LETTER_20050527_001 |
| FLAGSTAR01_000091934-934 Loan Number XXXX85399 COMM SUS APP LETTER_20050529_001 |
| FLAGSTAR01_000091935-940 Loan Number XXXX85399 COMM SUS APP LETTER_20050623_001 |
| FLAGSTAR01_000091941-948 Loan Number XXXX85399 COMM SUS APP LETTER_20060222_001 |
| FLAGSTAR01_000091949-966 Loan Number XXXX85399 CREDIT REPORT_20050310_001 |
| FLAGSTAR01_000091967-984 Loan Number XXXX85399 CREDIT REPORT_20060120_001 |
| FLAGSTAR01_000091985-002 Loan Number XXXX85399 CREDIT REPORT_20060120_002 |
| FLAGSTAR01_000092003-020 Loan Number XXXX85399 CREDIT REPORT_20060120_003 |
| FLAGSTAR01_000092021-038 Loan Number XXXX85399 CREDIT REPORT_20060120_004 |
| FLAGSTAR01_000092039-056 Loan Number XXXX85399 CREDIT REPORT_20060120_005 |
| FLAGSTAR01_000092057-074 Loan Number XXXX85399 CREDIT REPORT_20060120_006 |
| FLAGSTAR01_000092075-092 Loan Number XXXX85399 CREDIT REPORT_20060120_007 |
| FLAGSTAR01_000092093-100 Loan Number XXXX85399 CREDIT REPORT_20060120_008 |
| FLAGSTAR01_000092101-118 Loan Number XXXX85399 CREDIT REPORT_20060120_009 |
| FLAGSTAR01_000092119-136 Loan Number XXXX85399 CREDIT REPORT_20060120_010 |
| FLAGSTAR01_000092137-154 Loan Number XXXX85399 CREDIT REPORT_20060120_011 |
| FLAGSTAR01_000092155-172 Loan Number XXXX85399 CREDIT REPORT_20060120_012 |
| FLAGSTAR01_000092173-182 Loan Number XXXX85399 FINAL TITLE POLICY_20050830_001 |
| FLAGSTAR01_000092183-183 Loan Number XXXX85399 FLOOD CERTIFICATE_20050614_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000092184-184 Loan Number XXXX85399 GOOD FAITH ESTIMATE_20050309_001 |
| FLAGSTAR01_000092185-186 Loan Number XXXX85399 GOOD FAITH ESTIMATE_20050623_001 |
| FLAGSTAR01_000092187-188 Loan Number XXXX85399 GOOD FAITH ESTIMATE_20060222_001 |
| FLAGSTAR01_000092189-194 Loan Number XXXX85399 HELOC DISCLOSURES_20050309_001 |
| FLAGSTAR01_000092195-200 Loan Number XXXX85399 HELOC DISCLOSURES_20050623_001 |
| FLAGSTAR01_000092201-208 Loan Number XXXX85399 HELOC DISCLOSURES_20060222_001 |
| FLAGSTAR01_000092209-229 Loan Number XXXX85399 HUDS_20050623_001 |
| FLAGSTAR01_000092230-235 Loan Number XXXX85399 HUDS_20060120_001 |
| FLAGSTAR01_000092236-256 Loan Number XXXX85399 HUDS_20060222_001 |
| FLAGSTAR01_000092257-257 Loan Number XXXX85399 IDENTITY VERIFICATION DOCS_20060120_001 |
| FLAGSTAR01_000092258-260 Loan Number XXXX85399 IDENTITY VERIFICATION DOCS_20060120_002 |
| FLAGSTAR01_000092261-261 Loan Number XXXX85399 IDENTITY VERIFICATION DOCS_20060120_003 |
| FLAGSTAR01_000092262-263 Loan Number XXXX85399 IDENTITY VERIFICATION DOCS_20060120_004 |
| FLAGSTAR01_000092264-266 Loan Number XXXX85399 IDENTITY VERIFICATION DOCS_20060120_005 |
| FLAGSTAR01_000092267-280 Loan Number XXXX85399 INCOME_20060120_001 |
| FLAGSTAR01_000092281-284 Loan Number XXXX85399 INCOME_20060120_002 |
| FLAGSTAR01_000092285-289 Loan Number XXXX85399 INCOME_20060120_003 |
| FLAGSTAR01_000092290-290 Loan Number XXXX85399 INCOME_20060120_004 |
| FLAGSTAR01_000092291-292 Loan Number XXXX85399 INSURANCE_20050623_001 |
| FLAGSTAR01_000092293-293 Loan Number XXXX85399 INSURANCE_20050713_001 |
| FLAGSTAR01_000092294-294 Loan Number XXXX85399 INSURANCE_20050713_002 |
| FLAGSTAR01_000092295-298 Loan Number XXXX85399 INSURANCE_20060120_001 |
| FLAGSTAR01_000092299-301 Loan Number XXXX85399 INSURANCE_20060120_002 |
| FLAGSTAR01_000092302-313 Loan Number XXXX85399 INSURANCE_20060120_003 |
| FLAGSTAR01_000092314-315 Loan Number XXXX85399 INSURANCE_20060222_001 |
| FLAGSTAR01_000092316-316 Loan Number XXXX85399 INSURANCE_20100917_001 |
| FLAGSTAR01_000092317-346 Loan Number XXXX85399 MISCELLANEOUS DOCS_20050623_001 |
| FLAGSTAR01_000092347-347 Loan Number XXXX85399 MISCELLANEOUS DOCS_20050718_001 |
| FLAGSTAR01_000092348-348 Loan Number XXXX85399 MISCELLANEOUS DOCS_20050830_001 |
| FLAGSTAR01_000092349-349 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060120_001 |
| FLAGSTAR01_000092350-354 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060120_002 |
| FLAGSTAR01_000092355-355 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060120_003 |
| FLAGSTAR01_000092356-357 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060120_004 |
| FLAGSTAR01_000092358-358 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060120_005 |
| FLAGSTAR01_000092359-377 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060120_006 |
| FLAGSTAR01_000092378-402 Loan Number XXXX85399 MISCELLANEOUS DOCS_20060222_001 |
| FLAGSTAR01_000092403-420 Loan Number XXXX85399 MORTGAGE_20050623_001 |
| FLAGSTAR01_000092421-437 Loan Number XXXX85399 MORTGAGE_20060120_001 |
| FLAGSTAR01_000092438-454 Loan Number XXXX85399 MORTGAGE_20060222_001 |
| FLAGSTAR01_000092455-457 Loan Number XXXX85399 NOTE_20050621_001 |
| FLAGSTAR01_000092458-460 Loan Number XXXX85399 NOTE_20060120_001 |
| FLAGSTAR01_000092461-461 Loan Number XXXX85399 NOTE_20110114_001 |
| FLAGSTAR01_000092462-471 Loan Number XXXX85399 PURCHASE AGREEMENT_20060120_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000092472-477 Loan Number XXXX85399 RECORDED MORTGAGE_20050718_001 |
| FLAGSTAR01_000092478-481 Loan Number XXXX85399 RIGHT TO CANCEL_20050623_001 |
| FLAGSTAR01_000092482-485 Loan Number XXXX85399 RIGHT TO CANCEL_20060222_001 |
| FLAGSTAR01_000092486-498 Loan Number XXXX85399 TITLE COMMITMENT_20050623_001 |
| FLAGSTAR01_000092499-510 Loan Number XXXX85399 TITLE COMMITMENT_20060120_001 |
| FLAGSTAR01_000092511-523 Loan Number XXXX85399 TITLE COMMITMENT_20060222_001 |
| FLAGSTAR01_000092524-524 Loan Number XXXX85399 TRANSMITTAL SUMMARY_20050527_001 |
| FLAGSTAR01_000267306-422 Loan Number XXXX87512 |
| FLAGSTAR01_000144519-520 Loan Number XXXX93794 4506 AUTHORIZATION_20050413_001 |
| FLAGSTAR01_000144521-521 Loan Number XXXX93794 APPLICATION DISCLOSURES_20050330_001 |
| FLAGSTAR01_000144522-522 Loan Number XXXX93794 APPLICATION DISCLOSURES_20050413_001 |
| FLAGSTAR01_000144523-527 Loan Number XXXX93794 APPLICATION_20050310_001 |
| FLAGSTAR01_000144528-532 Loan Number XXXX93794 APPLICATION_20050413_001 |
| FLAGSTAR01_000144533-549 Loan Number XXXX93794 APPRAISAL_20050310_001 |
| FLAGSTAR01_000144550-550 Loan Number XXXX93794 ASSETS_20050330_001 |
| FLAGSTAR01_000144551-551 Loan Number XXXX93794 ASSETS_20050330_002 |
| FLAGSTAR01_000144552-554 Loan Number XXXX93794 ASSETS_20050401_001 |
| FLAGSTAR01_000144555-555 Loan Number XXXX93794 BORROWERS AUTHORIZATION_20050413_001 |
| FLAGSTAR01_000144556-556 Loan Number XXXX93794 COMM SUS APP LETTER_20050330_001 |
| FLAGSTAR01_000144557-557 Loan Number XXXX93794 COMM SUS APP LETTER_20050331_001 |
| FLAGSTAR01_000144558-558 Loan Number XXXX93794 COMM SUS APP LETTER_20050401_001 |
| FLAGSTAR01_000144559-560 Loan Number XXXX93794 COMM SUS APP LETTER_20050413_001 |
| FLAGSTAR01_000144561-571 Loan Number XXXX93794 CREDIT REPORT_20050311_001 |
| FLAGSTAR01_000144572-572 Loan Number XXXX93794 FLOOD CERTIFICATE_20050311_001 |
| FLAGSTAR01_000144573-574 Loan Number XXXX93794 GOOD FAITH ESTIMATE_20050310_001 |
| FLAGSTAR01_000144575-577 Loan Number XXXX93794 HELOC DISCLOSURES_20050330_001 |
| FLAGSTAR01_000144578-582 Loan Number XXXX93794 HELOC DISCLOSURES_20050413_001 |
| FLAGSTAR01_000144583-583 Loan Number XXXX93794 HUDS_20050413_001 |
| FLAGSTAR01_000144584-584 Loan Number XXXX93794 IDENTITY VERIFICATION DOCS_20050310_001 |
| FLAGSTAR01_000144585-585 Loan Number XXXX93794 IDENTITY VERIFICATION DOCS_20050413_001 |
| FLAGSTAR01_000144586-586 Loan Number XXXX93794 LEGAL DESCRIPTION_20050413_001 |
| FLAGSTAR01_000144587-587 Loan Number XXXX93794 LEGAL DOCUMENTS_20050310_001 |
| FLAGSTAR01_000144588-596 Loan Number XXXX93794 MISCELLANEOUS DOCS_20050413_001 |
| FLAGSTAR01_000144597-597 Loan Number XXXX93794 MISCELLANEOUS DOCS_20050816_001 |
| FLAGSTAR01_000144598-602 Loan Number XXXX93794 MORTGAGE_20050412_001 |
| FLAGSTAR01_000144603-605 Loan Number XXXX93794 NOTE_20050412_001 |
| FLAGSTAR01_000144606-612 Loan Number XXXX93794 RECORDED MORTGAGE_20050816_001 |
| FLAGSTAR01_000144613-614 Loan Number XXXX93794 RIGHT TO CANCEL_20050413_001 |
| FLAGSTAR01_000144615-615 Loan Number XXXX93794 TRANSMITTAL SUMMARY_20050310_001 |
| FLAGSTAR01_000093114-117 Loan Number XXXX04528 4506 AUTHORIZATION_20050413_001 |
| FLAGSTAR01_000093118-119 Loan Number XXXX04528 APPLICATION DISCLOSURES_20050413_001 |
| FLAGSTAR01_000093120-127 Loan Number XXXX04528 APPLICATION_20050324_001 |
| FLAGSTAR01_000093128-131 Loan Number XXXX04528 APPLICATION_20050331_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000093132-135 Loan Number XXXX04528 APPLICATION_20050331_002 |
| FLAGSTAR01_000093136-144 Loan Number XXXX04528 APPLICATION_20050413_001 |
| FLAGSTAR01_000093145-146 Loan Number XXXX04528 ASSETS_20050324_001 |
| FLAGSTAR01_000093147-148 Loan Number XXXX04528 ASSETS_20050331_001 |
| FLAGSTAR01_000093149-149 Loan Number XXXX04528 ASSETS_20050413_001 |
| FLAGSTAR01_000093150-150 Loan Number XXXX04528 BORROWERS AUTHORIZATION_20050324_001 |
| FLAGSTAR01_000093151-151 Loan Number XXXX04528 BORROWERS AUTHORIZATION_20050331_001 |
| FLAGSTAR01_000093152-152 Loan Number XXXX04528 BORROWERS AUTHORIZATION_20050413_001 |
| FLAGSTAR01_000093153-153 Loan Number XXXX04528 COMM SUS APP LETTER_20050331_001 |
| FLAGSTAR01_000093154-155 Loan Number XXXX04528 COMM SUS APP LETTER_20050331_002 |
| FLAGSTAR01_000093156-156 Loan Number XXXX04528 COMM SUS APP LETTER_20050331_003 |
| FLAGSTAR01_000093157-157 Loan Number XXXX04528 COMM SUS APP LETTER_20050401_001 |
| FLAGSTAR01_000093158-159 Loan Number XXXX04528 COMM SUS APP LETTER_20050413_001 |
| FLAGSTAR01_000093160-166 Loan Number XXXX04528 CREDIT REPORT_20100722_001 |
| FLAGSTAR01_000093167-167 Loan Number XXXX04528 FLOOD CERTIFICATE_20050401_001 |
| FLAGSTAR01_000093168-168 Loan Number XXXX04528 GOOD FAITH ESTIMATE_20050324_001 |
| FLAGSTAR01_000093169-169 Loan Number XXXX04528 GOOD FAITH ESTIMATE_20050331_001 |
| FLAGSTAR01_000093170-175 Loan Number XXXX04528 HELOC DISCLOSURES_20050331_001 |
| FLAGSTAR01_000093176-180 Loan Number XXXX04528 HELOC DISCLOSURES_20050413_001 |
| FLAGSTAR01_000093181-181 Loan Number XXXX04528 HUDS_20050413_001 |
| FLAGSTAR01_000093182-184 Loan Number XXXX04528 IDENTITY VERIFICATION DOCS_20050324_001 |
| FLAGSTAR01_000093185-187 Loan Number XXXX04528 IDENTITY VERIFICATION DOCS_20050331_001 |
| FLAGSTAR01_000093188-188 Loan Number XXXX04528 IDENTITY VERIFICATION DOCS_20050413_001 |
| FLAGSTAR01_000093189-189 Loan Number XXXX04528 LEGAL DESCRIPTION_20050413_001 |
| FLAGSTAR01_000093190-203 Loan Number XXXX04528 MISCELLANEOUS DOCS_20050413_001 |
| FLAGSTAR01_000093204-204 Loan Number XXXX04528 MISCELLANEOUS DOCS_20050830_001 |
| FLAGSTAR01_000093205-214 Loan Number XXXX04528 MORTGAGE_20050413_001 |
| FLAGSTAR01_000093215-217 Loan Number XXXX04528 NOTE_20050412_001 |
| FLAGSTAR01_000093218-223 Loan Number XXXX04528 RECORDED MORTGAGE_20050830_001 |
| FLAGSTAR01_000093224-227 Loan Number XXXX04528 RIGHT TO CANCEL_20050413_001 |
| FLAGSTAR01_000093228-231 Loan Number XXXX04528 TITLE COMMITMENT_20050324_001 |
| FLAGSTAR01_000093232-235 Loan Number XXXX04528 TITLE COMMITMENT_20050331_001 |
| FLAGSTAR01_000093236-236 Loan Number XXXX04528 TRANSMITTAL SUMMARY_20050324_001 |
| FLAGSTAR01_000093237-237 Loan Number XXXX04528 TRANSMITTAL SUMMARY_20050325_001 |
| FLAGSTAR01_000093238-238 Loan Number XXXX04528 TRANSMITTAL SUMMARY_20050325_002 |
| FLAGSTAR01_000093239-239 Loan Number XXXX04528 TRANSMITTAL SUMMARY_20050331_001 |
| FLAGSTAR01_000093240-240 Loan Number XXXX04528 TRANSMITTAL SUMMARY_20050331_002 |
| FLAGSTAR01_000093241-241 Loan Number XXXX04528 TRANSMITTAL SUMMARY_20050331_003 |
| FLAGSTAR01_000093242-242 Loan Number XXXX04528 TRUTH IN LENDING_20050324_001 |
| FLAGSTAR01_000093243-243 Loan Number XXXX04528 TRUTH IN LENDING_20050331_001 |
| FLAGSTAR01_000094019-022 Loan Number XXXX07057 4506 AUTHORIZATION_20050428_001 |
| FLAGSTAR01_000094023-026 Loan Number XXXX07057 4506 AUTHORIZATION_20060220_001 |
| FLAGSTAR01_000094027-028 Loan Number XXXX07057 APPLICATION DISCLOSURES_20050428_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000094029-030 Loan Number XXXX07057 APPLICATION DISCLOSURES_20060220_001 |
| FLAGSTAR01_000094031-035 Loan Number XXXX07057 APPLICATION_20050420_001 |
| FLAGSTAR01_000094036-039 Loan Number XXXX07057 APPLICATION_20050428_001 |
| FLAGSTAR01_000094040-043 Loan Number XXXX07057 APPLICATION_20060220_001 |
| FLAGSTAR01_000094044-046 Loan Number XXXX07057 APPRAISAL_20050525_001 |
| FLAGSTAR01_000094047-049 Loan Number XXXX07057 APPRAISAL_20050525_001 |
| FLAGSTAR01_000094050-064 Loan Number XXXX07057 APPRAISAL_20050525_002 |
| FLAGSTAR01_000094065-079 Loan Number XXXX07057 APPRAISAL_20050525_003 |
| FLAGSTAR01_000094080-090 Loan Number XXXX07057 ASSETS_20050525_001 |
| FLAGSTAR01_000094091-105 Loan Number XXXX07057 ASSETS_20050525_002 |
| FLAGSTAR01_000094106-110 Loan Number XXXX07057 AUS FINDINGS_20060121_001 |
| FLAGSTAR01_000094111-115 Loan Number XXXX07057 AUS FINDINGS_20060121_002 |
| FLAGSTAR01_000094116-120 Loan Number XXXX07057 AUS FINDINGS_20060121_003 |
| FLAGSTAR01_000094121-125 Loan Number XXXX07057 AUS FINDINGS_20060121_004 |
| FLAGSTAR01_000094126-129 Loan Number XXXX07057 AUS FINDINGS_20060121_005 |
| FLAGSTAR01_000094130-134 Loan Number XXXX07057 AUS FINDINGS_20060121_006 |
| FLAGSTAR01_000094135-138 Loan Number XXXX07057 AUS FINDINGS_20060121_007 |
| FLAGSTAR01_000094139-143 Loan Number XXXX07057 AUS FINDINGS_20060121_008 |
| FLAGSTAR01_000094144-147 Loan Number XXXX07057 AUS FINDINGS_20060121_009 |
| FLAGSTAR01_000094148-151 Loan Number XXXX07057 AUS FINDINGS_20060121_010 |
| FLAGSTAR01_000094152-155 Loan Number XXXX07057 AUS FINDINGS_20060121_011 |
| FLAGSTAR01_000094156-159 Loan Number XXXX07057 AUS FINDINGS_20060121_012 |
| FLAGSTAR01_000094160-163 Loan Number XXXX07057 AUS FINDINGS_20060121_013 |
| FLAGSTAR01_000094164-167 Loan Number XXXX07057 AUS FINDINGS_20060121_014 |
| FLAGSTAR01_000094168-171 Loan Number XXXX07057 AUS FINDINGS_20060121_015 |
| FLAGSTAR01_000094172-175 Loan Number XXXX07057 AUS FINDINGS_20060121_016 |
| FLAGSTAR01_000094176-179 Loan Number XXXX07057 AUS FINDINGS_20060121_017 |
| FLAGSTAR01_000094180-184 Loan Number XXXX07057 AUS FINDINGS_20060121_018 |
| FLAGSTAR01_000094185-185 Loan Number XXXX07057 BORROWERS AUTHORIZATION_20050428_001 |
| FLAGSTAR01_000094186-186 Loan Number XXXX07057 BORROWERS AUTHORIZATION_20060220_001 |
| FLAGSTAR01_000094187-187 Loan Number XXXX07057 COMM SUS APP LETTER_20050421_001 |
| FLAGSTAR01_000094188-188 Loan Number XXXX07057 COMM SUS APP LETTER_20050421_002 |
| FLAGSTAR01_000094189-208 Loan Number XXXX07057 CREDIT REPORT_20050525_001 |
| FLAGSTAR01_000094209-228 Loan Number XXXX07057 CREDIT REPORT_20050525_002 |
| FLAGSTAR01_000094229-248 Loan Number XXXX07057 CREDIT REPORT_20050525_003 |
| FLAGSTAR01_000094249-268 Loan Number XXXX07057 CREDIT REPORT_20050525_004 |
| FLAGSTAR01_000094269-288 Loan Number XXXX07057 CREDIT REPORT_20050525_005 |
| FLAGSTAR01_000094289-308 Loan Number XXXX07057 CREDIT REPORT_20050525_006 |
| FLAGSTAR01_000094309-328 Loan Number XXXX07057 CREDIT REPORT_20050525_007 |
| FLAGSTAR01_000094329-348 Loan Number XXXX07057 CREDIT REPORT_20050525_008 |
| FLAGSTAR01_000094349-368 Loan Number XXXX07057 CREDIT REPORT_20050525_009 |
| FLAGSTAR01_000094369-388 Loan Number XXXX07057 CREDIT REPORT_20050525_010 |
| FLAGSTAR01_000094389-408 Loan Number XXXX07057 CREDIT REPORT_20050525_011 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000094409-428 Loan Number XXXX07057 CREDIT REPORT_20050525_012 |
| FLAGSTAR01_000094429-448 Loan Number XXXX07057 CREDIT REPORT_20050525_013 |
| FLAGSTAR01_000094449-468 Loan Number XXXX07057 CREDIT REPORT_20050525_014 |
| FLAGSTAR01_000094469-488 Loan Number XXXX07057 CREDIT REPORT_20050525_015 |
| FLAGSTAR01_000094489-494 Loan Number XXXX07057 CREDIT REPORT_20050525_016 |
| FLAGSTAR01_000094495-514 Loan Number XXXX07057 CREDIT REPORT_20050525_017 |
| FLAGSTAR01_000094515-534 Loan Number XXXX07057 CREDIT REPORT_20050525_018 |
| FLAGSTAR01_000094535-554 Loan Number XXXX07057 CREDIT REPORT_20060121_001 |
| FLAGSTAR01_000094555-555 Loan Number XXXX07057 FLOOD CERTIFICATE_20050421_001 |
| FLAGSTAR01_000094556-556 Loan Number XXXX07057 GOOD FAITH ESTIMATE_20050420_001 |
| FLAGSTAR01_000094557-562 Loan Number XXXX07057 HELOC DISCLOSURES_20050420_001 |
| FLAGSTAR01_000094563-568 Loan Number XXXX07057 HELOC DISCLOSURES_20050428_001 |
| FLAGSTAR01_000094569-573 Loan Number XXXX07057 HELOC DISCLOSURES_20060220_001 |
| FLAGSTAR01_000094574-574 Loan Number XXXX07057 HUDS_20050428_001 |
| FLAGSTAR01_000094575-579 Loan Number XXXX07057 HUDS_20060121_001 |
| FLAGSTAR01_000094580-580 Loan Number XXXX07057 HUDS_20060220_001 |
| FLAGSTAR01_000094581-583 Loan Number XXXX07057 IDENTITY VERIFICATION DOCS_20050421_001 |
| FLAGSTAR01_000094584-586 Loan Number XXXX07057 IDENTITY VERIFICATION DOCS_20050525_001 |
| FLAGSTAR01_000094587-590 Loan Number XXXX07057 IDENTITY VERIFICATION DOCS_20050525_002 |
| FLAGSTAR01_000094591-595 Loan Number XXXX07057 INCOME_20050525_001 |
| FLAGSTAR01_000094596-600 Loan Number XXXX07057 INCOME_20050525_002 |
| FLAGSTAR01_000094601-601 Loan Number XXXX07057 INSURANCE_20050428_001 |
| FLAGSTAR01_000094602-602 Loan Number XXXX07057 INSURANCE_20050510_001 |
| FLAGSTAR01_000094603-603 Loan Number XXXX07057 INSURANCE_20050525_001 |
| FLAGSTAR01_000094604-609 Loan Number XXXX07057 INSURANCE_20050525_002 |
| FLAGSTAR01_000094610-610 Loan Number XXXX07057 INSURANCE_20060121_001 |
| FLAGSTAR01_000094611-611 Loan Number XXXX07057 INSURANCE_20060220_001 |
| FLAGSTAR01_000094612-614 Loan Number XXXX07057 MISCELLANEOUS DOCS_20050428_001 |
| FLAGSTAR01_000094615-615 Loan Number XXXX07057 MISCELLANEOUS DOCS_20050525_001 |
| FLAGSTAR01_000094616-616 Loan Number XXXX07057 MISCELLANEOUS DOCS_20050630_001 |
| FLAGSTAR01_000094617-656 Loan Number XXXX07057 MISCELLANEOUS DOCS_20060121_001 |
| FLAGSTAR01_000094657-657 Loan Number XXXX07057 MISCELLANEOUS DOCS_20060121_002 |
| FLAGSTAR01_000094658-660 Loan Number XXXX07057 MISCELLANEOUS DOCS_20060121_003 |
| FLAGSTAR01_000094661-664 Loan Number XXXX07057 MISCELLANEOUS DOCS_20060220_001 |
| FLAGSTAR01_000094665-670 Loan Number XXXX07057 MORTGAGE_20050428_001 |
| FLAGSTAR01_000094671-688 Loan Number XXXX07057 MORTGAGE_20060121_001 |
| FLAGSTAR01_000094689-694 Loan Number XXXX07057 MORTGAGE_20060220_001 |
| FLAGSTAR01_000094695-697 Loan Number XXXX07057 NOTE_20050427_001 |
| FLAGSTAR01_000094698-700 Loan Number XXXX07057 NOTE_20060121_001 |
| FLAGSTAR01_000094701-704 Loan Number XXXX07057 NOTE_20090902_001 |
| FLAGSTAR01_000094705-708 Loan Number XXXX07057 PURCHASE AGREEMENT_20050525_001 |
| FLAGSTAR01_000094709-712 Loan Number XXXX07057 PURCHASE AGREEMENT_20060121_001 |
| FLAGSTAR01_000094713-718 Loan Number XXXX07057 RECORDED MORTGAGE_20050630_001 |

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000094719-720 Loan Number XXXX07057 RIGHT TO CANCEL_20050428_001 |
| FLAGSTAR01_000094721-722 Loan Number XXXX07057 RIGHT TO CANCEL_20060220_001 |
| FLAGSTAR01_000094723-732 Loan Number XXXX07057 TITLE COMMITMENT_20050525_001 |
| FLAGSTAR01_000094733-736 Loan Number XXXX07057 TRANSMITTAL SUMMARY_20050420_001 |
| FLAGSTAR01_000094737-737 Loan Number XXXX07057 TRANSMITTAL SUMMARY_20050420_002 |
| FLAGSTAR01_000094738-738 Loan Number XXXX07057 TRUTH IN LENDING_20050421_001 |
| FLAGSTAR01_000146542-543 Loan Number XXXX16893 4506 AUTHORIZATION_20050411_001 |
| FLAGSTAR01_000146544-544 Loan Number XXXX16893 APPLICATION DISCLOSURES_20050411_001 |
| FLAGSTAR01_000146545-552 Loan Number XXXX16893 APPLICATION_20050330_001 |
| FLAGSTAR01_000146553-557 Loan Number XXXX16893 APPLICATION_20050411_001 |
| FLAGSTAR01_000146558-579 Loan Number XXXX16893 APPRAISAL_20060121_001 |
| FLAGSTAR01_000146580-588 Loan Number XXXX16893 ASSETS_20060121_001 |
| FLAGSTAR01_000146589-590 Loan Number XXXX16893 ASSETS_20060121_002 |
| FLAGSTAR01_000146591-594 Loan Number XXXX16893 AUS FINDINGS_20060121_001 |
| FLAGSTAR01_000146595-597 Loan Number XXXX16893 AUS FINDINGS_20060121_002 |
| FLAGSTAR01_000146598-600 Loan Number XXXX16893 AUS FINDINGS_20060121_003 |
| FLAGSTAR01_000146601-603 Loan Number XXXX16893 AUS FINDINGS_20060121_004 |
| FLAGSTAR01_000146604-606 Loan Number XXXX16893 AUS FINDINGS_20060121_005 |
| FLAGSTAR01_000146607-609 Loan Number XXXX16893 AUS FINDINGS_20060121_006 |
| FLAGSTAR01_000146610-612 Loan Number XXXX16893 AUS FINDINGS_20060121_007 |
| FLAGSTAR01_000146613-615 Loan Number XXXX16893 AUS FINDINGS_20060121_008 |
| FLAGSTAR01_000146616-618 Loan Number XXXX16893 AUS FINDINGS_20060121_009 |
| FLAGSTAR01_000146619-621 Loan Number XXXX16893 AUS FINDINGS_20060121_010 |
| FLAGSTAR01_000146622-626 Loan Number XXXX16893 AUS FINDINGS_20060121_011 |
| FLAGSTAR01_000146627-630 Loan Number XXXX16893 AUS FINDINGS_20060121_012 |
| FLAGSTAR01_000146631-631 Loan Number XXXX16893 BORROWERS AUTHORIZATION_20050411_001 |
| FLAGSTAR01_000146632-632 Loan Number XXXX16893 COMM SUS APP LETTER_20050330_001 |
| FLAGSTAR01_000146633-633 Loan Number XXXX16893 COMM SUS APP LETTER_20050404_001 |
| FLAGSTAR01_000146634-634 Loan Number XXXX16893 COMM SUS APP LETTER_20050411_001 |
| FLAGSTAR01_000146635-642 Loan Number XXXX16893 CREDIT REPORT_20060121_001 |
| FLAGSTAR01_000146643-650 Loan Number XXXX16893 CREDIT REPORT_20060121_002 |
| FLAGSTAR01_000146651-658 Loan Number XXXX16893 CREDIT REPORT_20060121_003 |
| FLAGSTAR01_000146659-666 Loan Number XXXX16893 CREDIT REPORT_20060121_004 |
| FLAGSTAR01_000146667-674 Loan Number XXXX16893 CREDIT REPORT_20060121_005 |
| FLAGSTAR01_000146675-681 Loan Number XXXX16893 CREDIT REPORT_20060121_006 |
| FLAGSTAR01_000146682-689 Loan Number XXXX16893 CREDIT REPORT_20060121_007 |
| FLAGSTAR01_000146690-697 Loan Number XXXX16893 CREDIT REPORT_20060121_008 |
| FLAGSTAR01_000146698-710 Loan Number XXXX16893 CREDIT REPORT_20060121_009 |
| FLAGSTAR01_000146711-718 Loan Number XXXX16893 CREDIT REPORT_20060121_010 |
| FLAGSTAR01_000146719-726 Loan Number XXXX16893 CREDIT REPORT_20060121_011 |
| FLAGSTAR01_000146727-733 Loan Number XXXX16893 CREDIT REPORT_20060121_012 |
| FLAGSTAR01_000146734-734 Loan Number XXXX16893 FLOOD CERTIFICATE_20050331_001 |
| FLAGSTAR01_000146735-736 Loan Number XXXX16893 GOOD FAITH ESTIMATE_20050330_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000146737-742 Loan Number XXXX16893 HELOC DISCLOSURES_20050330_001 |
| FLAGSTAR01_000146743-747 Loan Number XXXX16893 HUDS_20050411_001 |
| FLAGSTAR01_000146748-753 Loan Number XXXX16893 HUDS_20060121_001 |
| FLAGSTAR01_000146754-755 Loan Number XXXX16893 IDENTITY VERIFICATION DOCS_20060121_001 |
| FLAGSTAR01_000146756-757 Loan Number XXXX16893 LEGAL DESCRIPTION_20050411_001 |
| FLAGSTAR01_000146758-772 Loan Number XXXX16893 MISCELLANEOUS DOCS_20050411_001 |
| FLAGSTAR01_000146773-773 Loan Number XXXX16893 MISCELLANEOUS DOCS_20050426_001 |
| FLAGSTAR01_000146774-775 Loan Number XXXX16893 MISCELLANEOUS DOCS_20060121_001 |
| FLAGSTAR01_000146776-796 Loan Number XXXX16893 MISCELLANEOUS DOCS_20060121_002 |
| FLAGSTAR01_000146797-812 Loan Number XXXX16893 MORTGAGE_20050411_001 |
| FLAGSTAR01_000146813-843 Loan Number XXXX16893 MORTGAGE_20060121_001 |
| FLAGSTAR01_000146844-846 Loan Number XXXX16893 NOTE_20050408_001 |
| FLAGSTAR01_000146847-849 Loan Number XXXX16893 NOTE_20060121_001 |
| FLAGSTAR01_000146850-852 Loan Number XXXX16893 NOTE_20060121_002 |
| FLAGSTAR01_000146853-860 Loan Number XXXX16893 PURCHASE AGREEMENT_20060121_001 |
| FLAGSTAR01_000146861-869 Loan Number XXXX16893 RECORDED MORTGAGE_20050426_001 |
| FLAGSTAR01_000146870-870 Loan Number XXXX16893 RIGHT TO CANCEL_20050411_001 |
| FLAGSTAR01_000146871-878 Loan Number XXXX16893 TITLE COMMITMENT_20060121_001 |
| FLAGSTAR01_000146879-879 Loan Number XXXX16893 TRANSMITTAL SUMMARY_20050330_001 |
| FLAGSTAR01_000146880-881 Loan Number XXXX16893 TRUTH IN LENDING_20050330_001 |
| FLAGSTAR01_000147274-275 Loan Number XXXX19687 4506 AUTHORIZATION |
| FLAGSTAR01_000147276-279 Loan Number XXXX19687 APPLICATION |
| FLAGSTAR01_000147280-283 Loan Number XXXX19687 APPLICATION |
| FLAGSTAR01_000147284-284 Loan Number XXXX19687 APPLICATION DISCLOSURES |
| FLAGSTAR01_000147285-285 Loan Number XXXX19687 APPLICATION DISCLOSURES |
| FLAGSTAR01_000147286-286 Loan Number XXXX19687 APPLICATION DISCLOSURES |
| FLAGSTAR01_000147287-300 Loan Number XXXX19687 APPRAISAL |
| FLAGSTAR01_000147301-314 Loan Number XXXX19687 APPRAISAL |
| FLAGSTAR01_000147444-446 Loan Number XXXX19687 AUS FINDINGS_20050528_001 |
| FLAGSTAR01_000147315-315 Loan Number XXXX19687 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000147316-316 Loan Number XXXX19687 COMM SUS APP LETTER |
| FLAGSTAR01_000147317-317 Loan Number XXXX19687 COMM SUS APP LETTER |
| FLAGSTAR01_000147318-318 Loan Number XXXX19687 COMM SUS APP LETTER |
| FLAGSTAR01_000147319-319 Loan Number XXXX19687 COMM SUS APP LETTER |
| FLAGSTAR01_000147320-326 Loan Number XXXX19687 CREDIT REPORT |
| FLAGSTAR01_000147327-333 Loan Number XXXX19687 CREDIT REPORT |
| FLAGSTAR01_000147334-340 Loan Number XXXX19687 CREDIT REPORT |
| FLAGSTAR01_000147341-347 Loan Number XXXX19687 CREDIT REPORT |
| FLAGSTAR01_000147348-354 Loan Number XXXX19687 CREDIT REPORT |
| FLAGSTAR01_000147355-359 Loan Number XXXX19687 FINAL TITLE POLICY |
| FLAGSTAR01_000147360-360 Loan Number XXXX19687 FLOOD CERTIFICATE |
| FLAGSTAR01_000147361-361 Loan Number XXXX19687 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000147362-367 Loan Number XXXX19687 HELOC DISCLOSURES |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000147368-372 Loan Number XXXX19687 HELOC DISCLOSURES |
| FLAGSTAR01_000147373-378 Loan Number XXXX19687 HUDS |
| FLAGSTAR01_000147379-390 Loan Number XXXX19687 MISCELLANEOUS DOCS |
| FLAGSTAR01_000147391-391 Loan Number XXXX19687 MISCELLANEOUS DOCS |
| FLAGSTAR01_000147392-407 Loan Number XXXX19687 MORTGAGE |
| FLAGSTAR01_000147408-410 Loan Number XXXX19687 NOTE |
| FLAGSTAR01_000147411-414 Loan Number XXXX19687 NOTE |
| FLAGSTAR01_000147415-421 Loan Number XXXX19687 PURCHASE AGREEMENT |
| FLAGSTAR01_000147422-429 Loan Number XXXX19687 RECORDED MORTGAGE |
| FLAGSTAR01_000147430-431 Loan Number XXXX19687 RIGHT TO CANCEL |
| FLAGSTAR01_000147432-439 Loan Number XXXX19687 TITLE COMMITMENT |
| FLAGSTAR01_000147440-440 Loan Number XXXX19687 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000147441-441 Loan Number XXXX19687 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000147442-442 Loan Number XXXX19687 TRUTH IN LENDING |
| FLAGSTAR01_000147443-443 Loan Number XXXX19687 TRUTH IN LENDING |
| FLAGSTAR01_000176118-119 Loan Number XXXX22311 4506 AUTHORIZATION_20050418_001 |
| FLAGSTAR01_000176120-120 Loan Number XXXX22311 APPLICATION DISCLOSURES_20050406_001 |
| FLAGSTAR01_000176121-122 Loan Number XXXX22311 APPLICATION DISCLOSURES_20050418_001 |
| FLAGSTAR01_000176123-129 Loan Number XXXX22311 APPLICATION_20050406_001 |
| FLAGSTAR01_000176130-132 Loan Number XXXX22311 APPLICATION_20050408_001 |
| FLAGSTAR01_000176133-140 Loan Number XXXX22311 APPLICATION_20050418_001 |
| FLAGSTAR01_000176141-158 Loan Number XXXX22311 APPRAISAL_20050406_001 |
| FLAGSTAR01_000176159-159 Loan Number XXXX22311 ASSETS_20050406_001 |
| FLAGSTAR01_000176160-161 Loan Number XXXX22311 ASSETS_20050408_001 |
| FLAGSTAR01_000176162-162 Loan Number XXXX22311 BORROWERS AUTHORIZATION_20050406_001 |
| FLAGSTAR01_000176163-163 Loan Number XXXX22311 BORROWERS AUTHORIZATION_20050418_001 |
| FLAGSTAR01_000176164-165 Loan Number XXXX22311 COMM SUS APP LETTER_20050406_001 |
| FLAGSTAR01_000176166-166 Loan Number XXXX22311 COMM SUS APP LETTER_20050411_001 |
| FLAGSTAR01_000176167-168 Loan Number XXXX22311 COMM SUS APP LETTER_20050418_001 |
| FLAGSTAR01_000176169-175 Loan Number XXXX22311 CREDIT REPORT_20050406_001 |
| FLAGSTAR01_000176176-179 Loan Number XXXX22311 FINAL TITLE POLICY_20050719_001 |
| FLAGSTAR01_000176180-180 Loan Number XXXX22311 FLOOD CERTIFICATE_20050407_001 |
| FLAGSTAR01_000176181-181 Loan Number XXXX22311 GOOD FAITH ESTIMATE_20050406_001 |
| FLAGSTAR01_000176182-187 Loan Number XXXX22311 HELOC DISCLOSURES_20050406_001 |
| FLAGSTAR01_000176188-193 Loan Number XXXX22311 HELOC DISCLOSURES_20050418_001 |
| FLAGSTAR01_000176194-199 Loan Number XXXX22311 HUDS_20050418_001 |
| FLAGSTAR01_000176200-200 Loan Number XXXX22311 IDENTITY VERIFICATION DOCS_20050406_001 |
| FLAGSTAR01_000176201-201 Loan Number XXXX22311 IDENTITY VERIFICATION DOCS_20050418_001 |
| FLAGSTAR01_000176202-203 Loan Number XXXX22311 IDENTITY VERIFICATION DOCS_20050418_002 |
| FLAGSTAR01_000176204-204 Loan Number XXXX22311 LEGAL DESCRIPTION_20050418_001 |
| FLAGSTAR01_000176205-206 Loan Number XXXX22311 LEGAL DOCUMENTS_20050408_001 |
| FLAGSTAR01_000176207-208 Loan Number XXXX22311 LEGAL DOCUMENTS_20090223_001 |
| FLAGSTAR01_000176209-210 Loan Number XXXX22311 LEGAL DOCUMENTS_20090418_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000176211-216 Loan Number XXXX22311 MISCELLANEOUS DOCS_20050408_001 |
| FLAGSTAR01_000176217-231 Loan Number XXXX22311 MISCELLANEOUS DOCS_20050418_001 |
| FLAGSTAR01_000176232-232 Loan Number XXXX22311 MISCELLANEOUS DOCS_20050707_001 |
| FLAGSTAR01_000176233-233 Loan Number XXXX22311 MISCELLANEOUS DOCS_20050719_001 |
| FLAGSTAR01_000176234-236 Loan Number XXXX22311 MISCELLANEOUS DOCS_20080425_001 |
| FLAGSTAR01_000176237-244 Loan Number XXXX22311 MORTGAGE_20050408_001 |
| FLAGSTAR01_000176245-250 Loan Number XXXX22311 MORTGAGE_20080425_001 |
| FLAGSTAR01_000176251-253 Loan Number XXXX22311 NOTE_20050415_001 |
| FLAGSTAR01_000176254-262 Loan Number XXXX22311 RECORDED MORTGAGE_20050707_001 |
| FLAGSTAR01_000176263-264 Loan Number XXXX22311 RIGHT TO CANCEL_20050418_001 |
| FLAGSTAR01_000176265-269 Loan Number XXXX22311 TITLE COMMITMENT_20050408_001 |
| FLAGSTAR01_000176270-273 Loan Number XXXX22311 TITLE COMMITMENT_20050418_001 |
| FLAGSTAR01_000269607-993 Loan Number XXXX44070 |
| FLAGSTAR01_000097139-140 Loan Number XXXX44801 4506 AUTHORIZATION_20050430_001 |
| FLAGSTAR01_000097141-144 Loan Number XXXX44801 4506 AUTHORIZATION_20050513_001 |
| FLAGSTAR01_000097145-152 Loan Number XXXX44801 APPLICATION DISCLOSURES_20050430_001 |
| FLAGSTAR01_000097153-154 Loan Number XXXX44801 APPLICATION DISCLOSURES_20050513_001 |
| FLAGSTAR01_000097155-169 Loan Number XXXX44801 APPLICATION_20050430_001 |
| FLAGSTAR01_000097170-173 Loan Number XXXX44801 APPLICATION_20050504_001 |
| FLAGSTAR01_000097174-177 Loan Number XXXX44801 APPLICATION_20050513_001 |
| FLAGSTAR01_000097178-190 Loan Number XXXX44801 APPRAISAL_20050429_001 |
| FLAGSTAR01_000097191-203 Loan Number XXXX44801 APPRAISAL_20060122_001 |
| FLAGSTAR01_000097204-216 Loan Number XXXX44801 APPRAISAL_20060122_001 |
| FLAGSTAR01_000097217-229 Loan Number XXXX44801 APPRAISAL_20060122_002 |
| FLAGSTAR01_000097230-233 Loan Number XXXX44801 ASSETS_20050430_001 |
| FLAGSTAR01_000097234-238 Loan Number XXXX44801 ASSETS_20060122_001 |
| FLAGSTAR01_000097239-241 Loan Number XXXX44801 AUS FINDINGS_20060122_001 |
| FLAGSTAR01_000097242-244 Loan Number XXXX44801 AUS FINDINGS_20060122_002 |
| FLAGSTAR01_000097245-247 Loan Number XXXX44801 AUS FINDINGS_20060122_003 |
| FLAGSTAR01_000097248-248 Loan Number XXXX44801 BORROWERS AUTHORIZATION_20050430_001 |
| FLAGSTAR01_000097249-249 Loan Number XXXX44801 BORROWERS AUTHORIZATION_20050513_001 |
| FLAGSTAR01_000097250-250 Loan Number XXXX44801 BORROWERS AUTHORIZATION_20050513_002 |
| FLAGSTAR01_000097251-251 Loan Number XXXX44801 COMM SUS APP LETTER_20050502_001 |
| FLAGSTAR01_000097252-252 Loan Number XXXX44801 COMM SUS APP LETTER_20050504_001 |
| FLAGSTAR01_000097253-253 Loan Number XXXX44801 COMM SUS APP LETTER_20050505_001 |
| FLAGSTAR01_000097254-255 Loan Number XXXX44801 COMM SUS APP LETTER_20050513_001 |
| FLAGSTAR01_000097264-264 Loan Number XXXX44801 CREDIT REPORT_20060122_001 |
| FLAGSTAR01_000097265-280 Loan Number XXXX44801 CREDIT REPORT_20060122_002 |
| FLAGSTAR01_000097281-296 Loan Number XXXX44801 CREDIT REPORT_20060122_003 |
| FLAGSTAR01_000097297-312 Loan Number XXXX44801 CREDIT REPORT_20060122_004 |
| FLAGSTAR01_000097313-321 Loan Number XXXX44801 CREDIT REPORT_20100722_001 |
| FLAGSTAR01_000097322-330 Loan Number XXXX44801 FINAL TITLE POLICY_20050830_001 |
| FLAGSTAR01_000097331-331 Loan Number XXXX44801 FLOOD CERTIFICATE_20050506_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000097332-333 Loan Number XXXX44801 GOOD FAITH ESTIMATE_20050430_001 |
| FLAGSTAR01_000097334-339 Loan Number XXXX44801 HELOC DISCLOSURES_20050504_001 |
| FLAGSTAR01_000097340-342 Loan Number XXXX44801 HELOC DISCLOSURES_20050513_001 |
| FLAGSTAR01_000097343-349 Loan Number XXXX44801 HUDS_20050513_001 |
| FLAGSTAR01_000097350-359 Loan Number XXXX44801 HUDS_20060122_001 |
| FLAGSTAR01_000097360-360 Loan Number XXXX44801 IDENTITY VERIFICATION DOCS_20050430_001 |
| FLAGSTAR01_000097361-361 Loan Number XXXX44801 IDENTITY VERIFICATION DOCS_20060122_001 |
| FLAGSTAR01_000097362-363 Loan Number XXXX44801 IDENTITY VERIFICATION DOCS_20060122_002 |
| FLAGSTAR01_000097364-364 Loan Number XXXX44801 LEGAL DESCRIPTION_20050513_001 |
| FLAGSTAR01_000097365-365 Loan Number XXXX44801 LOAN SERVICING DISCLOSURE_20050430_001 |
| FLAGSTAR01_000097366-367 Loan Number XXXX44801 MISCELLANEOUS DOCS_20050430_001 |
| FLAGSTAR01_000097368-380 Loan Number XXXX44801 MISCELLANEOUS DOCS_20050513_001 |
| FLAGSTAR01_000097381-381 Loan Number XXXX44801 MISCELLANEOUS DOCS_20050830_001 |
| FLAGSTAR01_000097382-382 Loan Number XXXX44801 MISCELLANEOUS DOCS_20060122_001 |
| FLAGSTAR01_000097383-387 Loan Number XXXX44801 MISCELLANEOUS DOCS_20060122_002 |
| FLAGSTAR01_000097388-388 Loan Number XXXX44801 MISCELLANEOUS DOCS_20060122_003 |
| FLAGSTAR01_000097389-406 Loan Number XXXX44801 MISCELLANEOUS DOCS_20060122_004 |
| FLAGSTAR01_000097407-412 Loan Number XXXX44801 MORTGAGE_20050513_001 |
| FLAGSTAR01_000097413-422 Loan Number XXXX44801 MORTGAGE_20060122_001 |
| FLAGSTAR01_000097423-425 Loan Number XXXX44801 NOTE_20050510_001 |
| FLAGSTAR01_000097426-427 Loan Number XXXX44801 NOTE_20060122_001 |
| FLAGSTAR01_000097428-441 Loan Number XXXX44801 PURCHASE AGREEMENT_20050430_001 |
| FLAGSTAR01_000097442-454 Loan Number XXXX44801 PURCHASE AGREEMENT_20060122_001 |
| FLAGSTAR01_000097455-455 Loan Number XXXX44801 PURCHASE AGREEMENT_20060122_002 |
| FLAGSTAR01_000097456-462 Loan Number XXXX44801 RECORDED MORTGAGE_20050830_001 |
| FLAGSTAR01_000097463-464 Loan Number XXXX44801 RIGHT TO CANCEL_20050513_001 |
| FLAGSTAR01_000097465-474 Loan Number XXXX44801 TITLE COMMITMENT_20050430_001 |
| FLAGSTAR01_000097475-483 Loan Number XXXX44801 TITLE COMMITMENT_20050513_001 |
| FLAGSTAR01_000097484-494 Loan Number XXXX44801 TITLE COMMITMENT_20060122_001 |
| FLAGSTAR01_000097495-508 Loan Number XXXX44801 TITLE COMMITMENT_20060122_002 |
| FLAGSTAR01_000097509-518 Loan Number XXXX44801 TITLE COMMITMENT_20060122_003 |
| FLAGSTAR01_000097519-519 Loan Number XXXX44801 TRANSMITTAL SUMMARY_20050430_001 |
| FLAGSTAR01_000097520-521 Loan Number XXXX44801 TRUTH IN LENDING_20050430_001 |
| FLAGSTAR01_000097522-525 Loan Number XXXX45309 4506 AUTHORIZATION_20050519_001 |
| FLAGSTAR01_000097526-526 Loan Number XXXX45309 APPLICATION DISCLOSURES_20050519_001 |
| FLAGSTAR01_000097527-529 Loan Number XXXX45309 APPLICATION_20050418_001 |
| FLAGSTAR01_000097530-532 Loan Number XXXX45309 APPLICATION_20050420_001 |
| FLAGSTAR01_000097533-535 Loan Number XXXX45309 APPLICATION_20050519_001 |
| FLAGSTAR01_000097536-547 Loan Number XXXX45309 APPRAISAL_20060122_001 |
| FLAGSTAR01_000097548-550 Loan Number XXXX45309 ASSETS_20060122_001 |
| FLAGSTAR01_000097551-551 Loan Number XXXX45309 ASSETS_20060122_002 |
| FLAGSTAR01_000097552-553 Loan Number XXXX45309 ASSETS_20060122_003 |
| FLAGSTAR01_000097554-555 Loan Number XXXX45309 ASSETS_20060122_004 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000097556-559 Loan Number XXXX45309 AUS FINDINGS_20060122_001 |
| FLAGSTAR01_000097560-564 Loan Number XXXX45309 AUS FINDINGS_20060122_002 |
| FLAGSTAR01_000097565-569 Loan Number XXXX45309 AUS FINDINGS_20060122_003 |
| FLAGSTAR01_000097570-574 Loan Number XXXX45309 AUS FINDINGS_20060122_004 |
| FLAGSTAR01_000097575-579 Loan Number XXXX45309 AUS FINDINGS_20060122_005 |
| FLAGSTAR01_000097580-583 Loan Number XXXX45309 AUS FINDINGS_20060122_006 |
| FLAGSTAR01_000097584-587 Loan Number XXXX45309 AUS FINDINGS_20060122_007 |
| FLAGSTAR01_000097588-590 Loan Number XXXX45309 AUS FINDINGS_20060122_008 |
| FLAGSTAR01_000097591-594 Loan Number XXXX45309 AUS FINDINGS_20060122_009 |
| FLAGSTAR01_000097595-598 Loan Number XXXX45309 AUS FINDINGS_20060122_010 |
| FLAGSTAR01_000097599-603 Loan Number XXXX45309 AUS FINDINGS_20060122_011 |
| FLAGSTAR01_000097604-608 Loan Number XXXX45309 AUS FINDINGS_20060122_012 |
| FLAGSTAR01_000097609-612 Loan Number XXXX45309 AUS FINDINGS_20060122_013 |
| FLAGSTAR01_000097613-617 Loan Number XXXX45309 AUS FINDINGS_20060122_014 |
| FLAGSTAR01_000097618-622 Loan Number XXXX45309 AUS FINDINGS_20060122_015 |
| FLAGSTAR01_000097623-627 Loan Number XXXX45309 AUS FINDINGS_20060122_016 |
| FLAGSTAR01_000097628-632 Loan Number XXXX45309 AUS FINDINGS_20060122_017 |
| FLAGSTAR01_000097633-636 Loan Number XXXX45309 AUS FINDINGS_20060122_018 |
| FLAGSTAR01_000097637-642 Loan Number XXXX45309 AUS FINDINGS_20060122_019 |
| FLAGSTAR01_000097643-646 Loan Number XXXX45309 AUS FINDINGS_20060122_020 |
| FLAGSTAR01_000097647-650 Loan Number XXXX45309 AUS FINDINGS_20060122_021 |
| FLAGSTAR01_000097651-655 Loan Number XXXX45309 AUS FINDINGS_20060122_022 |
| FLAGSTAR01_000097656-660 Loan Number XXXX45309 AUS FINDINGS_20060122_023 |
| FLAGSTAR01_000097661-665 Loan Number XXXX45309 AUS FINDINGS_20060122_024 |
| FLAGSTAR01_000097666-670 Loan Number XXXX45309 AUS FINDINGS_20060122_025 |
| FLAGSTAR01_000097671-671 Loan Number XXXX45309 BORROWERS AUTHORIZATION_20050507_001 |
| FLAGSTAR01_000097672-672 Loan Number XXXX45309 BORROWERS AUTHORIZATION_20050519_001 |
| FLAGSTAR01_000097673-673 Loan Number XXXX45309 COMM SUS APP LETTER_20050420_001 |
| FLAGSTAR01_000097674-674 Loan Number XXXX45309 COMM SUS APP LETTER_20050509_001 |
| FLAGSTAR01_000097675-676 Loan Number XXXX45309 COMM SUS APP LETTER_20050519_001 |
| FLAGSTAR01_000097677-689 Loan Number XXXX45309 CREDIT REPORT_20050426_001 |
| FLAGSTAR01_000097690-702 Loan Number XXXX45309 CREDIT REPORT_20060122_001 |
| FLAGSTAR01_000097703-715 Loan Number XXXX45309 CREDIT REPORT_20060122_002 |
| FLAGSTAR01_000097716-728 Loan Number XXXX45309 CREDIT REPORT_20060122_003 |
| FLAGSTAR01_000097729-741 Loan Number XXXX45309 CREDIT REPORT_20060122_004 |
| FLAGSTAR01_000097742-754 Loan Number XXXX45309 CREDIT REPORT_20060122_005 |
| FLAGSTAR01_000097755-767 Loan Number XXXX45309 CREDIT REPORT_20060122_006 |
| FLAGSTAR01_000097768-780 Loan Number XXXX45309 CREDIT REPORT_20060122_007 |
| FLAGSTAR01_000097781-793 Loan Number XXXX45309 CREDIT REPORT_20060122_008 |
| FLAGSTAR01_000097794-806 Loan Number XXXX45309 CREDIT REPORT_20060122_009 |
| FLAGSTAR01_000097807-819 Loan Number XXXX45309 CREDIT REPORT_20060122_010 |
| FLAGSTAR01_000097820-832 Loan Number XXXX45309 CREDIT REPORT_20060122_011 |
| FLAGSTAR01_000097833-845 Loan Number XXXX45309 CREDIT REPORT_20060122_012 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000097846-858 Loan Number XXXX45309 CREDIT REPORT_20060122_013 |
| FLAGSTAR01_000097859-871 Loan Number XXXX45309 CREDIT REPORT_20060122_014 |
| FLAGSTAR01_000097872-884 Loan Number XXXX45309 CREDIT REPORT_20060122_015 |
| FLAGSTAR01_000097885-890 Loan Number XXXX45309 CREDIT REPORT_20060122_016 |
| FLAGSTAR01_000097891-903 Loan Number XXXX45309 CREDIT REPORT_20060122_017 |
| FLAGSTAR01_000097904-916 Loan Number XXXX45309 CREDIT REPORT_20060122_018 |
| FLAGSTAR01_000097917-922 Loan Number XXXX45309 CREDIT REPORT_20060122_019 |
| FLAGSTAR01_000097923-928 Loan Number XXXX45309 CREDIT REPORT_20060122_020 |
| FLAGSTAR01_000097929-941 Loan Number XXXX45309 CREDIT REPORT_20060122_021 |
| FLAGSTAR01_000097942-954 Loan Number XXXX45309 CREDIT REPORT_20060122_022 |
| FLAGSTAR01_000097955-967 Loan Number XXXX45309 CREDIT REPORT_20060122_023 |
| FLAGSTAR01_000097968-980 Loan Number XXXX45309 CREDIT REPORT_20060122_024 |
| FLAGSTAR01_000097981-981 Loan Number XXXX45309 FLOOD CERTIFICATE_20050421_001 |
| FLAGSTAR01_000097982-982 Loan Number XXXX45309 GOOD FAITH ESTIMATE_20050418_001 |
| FLAGSTAR01_000097983-983 Loan Number XXXX45309 GOOD FAITH ESTIMATE_20050507_001 |
| FLAGSTAR01_000097984-989 Loan Number XXXX45309 HELOC DISCLOSURES_20050507_001 |
| FLAGSTAR01_000097990-994 Loan Number XXXX45309 HELOC DISCLOSURES_20050519_001 |
| FLAGSTAR01_000097995-997 Loan Number XXXX45309 HUDS_20050519_001 |
| FLAGSTAR01_000097998-003 Loan Number XXXX45309 HUDS_20060122_001 |
| FLAGSTAR01_000098004-005 Loan Number XXXX45309 IDENTITY VERIFICATION DOCS_20050507_001 |
| FLAGSTAR01_000098006-007 Loan Number XXXX45309 IDENTITY VERIFICATION DOCS_20060122_001 |
| FLAGSTAR01_000098008-009 Loan Number XXXX45309 IDENTITY VERIFICATION DOCS_20060122_002 |
| FLAGSTAR01_000098010-012 Loan Number XXXX45309 LEGAL DOCUMENTS_20090506_001 |
| FLAGSTAR01_000098013-018 Loan Number XXXX45309 MISCELLANEOUS DOCS_20050519_001 |
| FLAGSTAR01_000098019-020 Loan Number XXXX45309 MISCELLANEOUS DOCS_20050609_001 |
| FLAGSTAR01_000098021-021 Loan Number XXXX45309 MISCELLANEOUS DOCS_20050901_001 |
| FLAGSTAR01_000098022-022 Loan Number XXXX45309 MISCELLANEOUS DOCS_20060122_001 |
| FLAGSTAR01_000098023-038 Loan Number XXXX45309 MISCELLANEOUS DOCS_20060122_002 |
| FLAGSTAR01_000098039-044 Loan Number XXXX45309 MORTGAGE_20050519_001 |
| FLAGSTAR01_000098045-056 Loan Number XXXX45309 MORTGAGE_20060122_001 |
| FLAGSTAR01_000098057-059 Loan Number XXXX45309 NOTE_20050517_001 |
| FLAGSTAR01_000098060-062 Loan Number XXXX45309 NOTE_20060122_001 |
| FLAGSTAR01_000098063-065 Loan Number XXXX45309 PURCHASE AGREEMENT_20060122_001 |
| FLAGSTAR01_000098066-071 Loan Number XXXX45309 RECORDED MORTGAGE_20050901_001 |
| FLAGSTAR01_000098072-073 Loan Number XXXX45309 RIGHT TO CANCEL_20050519_001 |
| FLAGSTAR01_000098074-074 Loan Number XXXX45309 TITLE COMMITMENT_20060122_001 |
| FLAGSTAR01_000098075-077 Loan Number XXXX45309 TITLE COMMITMENT_20060122_002 |
| FLAGSTAR01_000098078-085 Loan Number XXXX45309 TITLE COMMITMENT_20060122_003 |
| FLAGSTAR01_000098086-086 Loan Number XXXX45309 TRANSMITTAL SUMMARY_20050418_001 |
| FLAGSTAR01_000098087-087 Loan Number XXXX45309 TRANSMITTAL SUMMARY_20050420_001 |
| FLAGSTAR01_000098088-088 Loan Number XXXX45309 TRUTH IN LENDING_20050418_001 |
| FLAGSTAR01_000098089-089 Loan Number XXXX45309 TRUTH IN LENDING_20050507_001 |
| FLAGSTAR01_000284380-608 Loan Number XXXX50228 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000099697-698 Loan Number XXXX63046 4506 AUTHORIZATION_20050517_001 |
| FLAGSTAR01_000099699-700 Loan Number XXXX63046 APPLICATION DISCLOSURES_20050517_001 |
| FLAGSTAR01_000099701-704 Loan Number XXXX63046 APPLICATION_20050428_001 |
| FLAGSTAR01_000099705-709 Loan Number XXXX63046 APPLICATION_20050517_001 |
| FLAGSTAR01_000099710-720 Loan Number XXXX63046 APPRAISAL_20090902_001 |
| FLAGSTAR01_000099721-724 Loan Number XXXX63046 ASSETS_20090902_001 |
| FLAGSTAR01_000099725-725 Loan Number XXXX63046 ASSETS_20090902_002 |
| FLAGSTAR01_000099726-726 Loan Number XXXX63046 ASSETS_20090902_003 |
| FLAGSTAR01_000099727-727 Loan Number XXXX63046 ASSETS_20090902_004 |
| FLAGSTAR01_000099728-728 Loan Number XXXX63046 BORROWERS AUTHORIZATION_20050517_001 |
| FLAGSTAR01_000099729-729 Loan Number XXXX63046 COMM SUS APP LETTER_20050429_001 |
| FLAGSTAR01_000099730-730 Loan Number XXXX63046 COMM SUS APP LETTER_20050429_002 |
| FLAGSTAR01_000099731-732 Loan Number XXXX63046 COMM SUS APP LETTER_20050506_001 |
| FLAGSTAR01_000099733-733 Loan Number XXXX63046 COMM SUS APP LETTER_20050509_001 |
| FLAGSTAR01_000099734-734 Loan Number XXXX63046 COMM SUS APP LETTER_20050510_001 |
| FLAGSTAR01_000099735-736 Loan Number XXXX63046 COMM SUS APP LETTER_20050517_001 |
| FLAGSTAR01_000099737-742 Loan Number XXXX63046 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000099743-748 Loan Number XXXX63046 CREDIT REPORT_20090902_002 |
| FLAGSTAR01_000099749-754 Loan Number XXXX63046 CREDIT REPORT_20090902_003 |
| FLAGSTAR01_000099755-760 Loan Number XXXX63046 CREDIT REPORT_20090902_004 |
| FLAGSTAR01_000099761-766 Loan Number XXXX63046 CREDIT REPORT_20090902_005 |
| FLAGSTAR01_000099767-772 Loan Number XXXX63046 CREDIT REPORT_20090902_006 |
| FLAGSTAR01_000099773-778 Loan Number XXXX63046 CREDIT REPORT_20090902_007 |
| FLAGSTAR01_000099779-784 Loan Number XXXX63046 CREDIT REPORT_20090902_008 |
| FLAGSTAR01_000099785-790 Loan Number XXXX63046 CREDIT REPORT_20090902_009 |
| FLAGSTAR01_000099791-796 Loan Number XXXX63046 CREDIT REPORT_20090902_010 |
| FLAGSTAR01_000099797-802 Loan Number XXXX63046 CREDIT REPORT_20090902_011 |
| FLAGSTAR01_000099803-808 Loan Number XXXX63046 CREDIT REPORT_20090902_012 |
| FLAGSTAR01_000099809-814 Loan Number XXXX63046 CREDIT REPORT_20090902_013 |
| FLAGSTAR01_000099815-820 Loan Number XXXX63046 CREDIT REPORT_20090902_014 |
| FLAGSTAR01_000099821-826 Loan Number XXXX63046 CREDIT REPORT_20090902_015 |
| FLAGSTAR01_000099827-832 Loan Number XXXX63046 CREDIT REPORT_20090902_016 |
| FLAGSTAR01_000099833-843 Loan Number XXXX63046 FINAL TITLE POLICY_20050816_001 |
| FLAGSTAR01_000099844-844 Loan Number XXXX63046 FLOOD CERTIFICATE_20050428_001 |
| FLAGSTAR01_000099845-845 Loan Number XXXX63046 FLOOD CERTIFICATE_20050524_001 |
| FLAGSTAR01_000099846-846 Loan Number XXXX63046 GOOD FAITH ESTIMATE_20050428_001 |
| FLAGSTAR01_000099847-852 Loan Number XXXX63046 HELOC DISCLOSURES_20050506_001 |
| FLAGSTAR01_000099853-857 Loan Number XXXX63046 HELOC DISCLOSURES_20050517_001 |
| FLAGSTAR01_000099858-865 Loan Number XXXX63046 HUDS_20050517_001 |
| FLAGSTAR01_000099866-866 Loan Number XXXX63046 IDENTITY VERIFICATION DOCS_20050428_001 |
| FLAGSTAR01_000099867-867 Loan Number XXXX63046 INCOME_20090902_001 |
| FLAGSTAR01_000099868-868 Loan Number XXXX63046 INCOME_20090902_002 |
| FLAGSTAR01_000099869-869 Loan Number XXXX63046 INSURANCE_20050517_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000099870-870 Loan Number XXXX63046 INSURANCE_20050614_001 |
| FLAGSTAR01_000099871-882 Loan Number XXXX63046 MISCELLANEOUS DOCS_20050517_001 |
| FLAGSTAR01_000099883-883 Loan Number XXXX63046 MISCELLANEOUS DOCS_20050816_001 |
| FLAGSTAR01_000099884-899 Loan Number XXXX63046 MORTGAGE_20050517_001 |
| FLAGSTAR01_000099900-902 Loan Number XXXX63046 NOTE_20050516_001 |
| FLAGSTAR01_000099903-904 Loan Number XXXX63046 NOTE_20090902_001 |
| FLAGSTAR01_000099905-905 Loan Number XXXX63046 NOTE_20110113_001 |
| FLAGSTAR01_000099906-913 Loan Number XXXX63046 RECORDED MORTGAGE_20050816_001 |
| FLAGSTAR01_000099914-915 Loan Number XXXX63046 RIGHT TO CANCEL_20050517_001 |
| FLAGSTAR01_000099916-920 Loan Number XXXX63046 TITLE COMMITMENT_20050517_001 |
| FLAGSTAR01_000099921-921 Loan Number XXXX63046 TRANSMITTAL SUMMARY_20050428_001 |
| FLAGSTAR01_000099922-922 Loan Number XXXX63046 TRANSMITTAL SUMMARY_20050510_001 |
| FLAGSTAR01_000099923-923 Loan Number XXXX63046 TRUTH IN LENDING_20050428_001 |
| FLAGSTAR01_000150287-290 Loan Number XXXX73292 4506 AUTHORIZATION_20050604_001 |
| FLAGSTAR01_000150291-291 Loan Number XXXX73292 APPLICATION DISCLOSURES_20050604_001 |
| FLAGSTAR01_000150292-296 Loan Number XXXX73292 APPLICATION_20050505_001 |
| FLAGSTAR01_000150297-301 Loan Number XXXX73292 APPLICATION_20050517_001 |
| FLAGSTAR01_000150302-306 Loan Number XXXX73292 APPLICATION_20050604_001 |
| FLAGSTAR01_000150307-318 Loan Number XXXX73292 APPRAISAL_20050517_001 |
| FLAGSTAR01_000150319-330 Loan Number XXXX73292 APPRAISAL_20060124_001 |
| FLAGSTAR01_000150331-342 Loan Number XXXX73292 APPRAISAL_20060124_001 |
| FLAGSTAR01_000150343-364 Loan Number XXXX73292 APPRAISAL_20090902_001 |
| FLAGSTAR01_000150365-365 Loan Number XXXX73292 ASSETS_20060124_001 |
| FLAGSTAR01_000150366-367 Loan Number XXXX73292 ASSETS_20060124_002 |
| FLAGSTAR01_000150368-368 Loan Number XXXX73292 ASSETS_20060124_003 |
| FLAGSTAR01_000150369-377 Loan Number XXXX73292 ASSETS_20090902_001 |
| FLAGSTAR01_000150378-379 Loan Number XXXX73292 ASSETS_20090902_002 |
| FLAGSTAR01_000150380-380 Loan Number XXXX73292 AUS FINDINGS_20050517_001 |
| FLAGSTAR01_000150381-383 Loan Number XXXX73292 AUS FINDINGS_20060124_001 |
| FLAGSTAR01_000150384-387 Loan Number XXXX73292 AUS FINDINGS_20060124_002 |
| FLAGSTAR01_000150388-390 Loan Number XXXX73292 AUS FINDINGS_20060124_003 |
| FLAGSTAR01_000150391-393 Loan Number XXXX73292 AUS FINDINGS_20060124_004 |
| FLAGSTAR01_000150394-395 Loan Number XXXX73292 AUS FINDINGS_20060124_005 |
| FLAGSTAR01_000150396-398 Loan Number XXXX73292 AUS FINDINGS_20060124_006 |
| FLAGSTAR01_000150399-401 Loan Number XXXX73292 AUS FINDINGS_20060124_007 |
| FLAGSTAR01_000150402-405 Loan Number XXXX73292 AUS FINDINGS_20060124_008 |
| FLAGSTAR01_000150406-407 Loan Number XXXX73292 AUS FINDINGS_20060124_009 |
| FLAGSTAR01_000150408-408 Loan Number XXXX73292 BORROWERS AUTHORIZATION_20050604_001 |
| FLAGSTAR01_000150409-409 Loan Number XXXX73292 COMM SUS APP LETTER_20050506_001 |
| FLAGSTAR01_000150410-410 Loan Number XXXX73292 COMM SUS APP LETTER_20050517_001 |
| FLAGSTAR01_000150411-411 Loan Number XXXX73292 COMM SUS APP LETTER_20050518_001 |
| FLAGSTAR01_000150412-412 Loan Number XXXX73292 COMM SUS APP LETTER_20050520_001 |
| FLAGSTAR01_000150413-413 Loan Number XXXX73292 COMM SUS APP LETTER_20050520_002 |

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000150414-414 Loan Number XXXX73292 COMM SUS APP LETTER_20050523_001 |
| FLAGSTAR01_000150415-416 Loan Number XXXX73292 COMM SUS APP LETTER_20050604_001 |
| FLAGSTAR01_000150417-430 Loan Number XXXX73292 CREDIT REPORT_20050505_001 |
| FLAGSTAR01_000150431-444 Loan Number XXXX73292 CREDIT REPORT_20060124_001 |
| FLAGSTAR01_000150445-458 Loan Number XXXX73292 CREDIT REPORT_20060124_002 |
| FLAGSTAR01_000150459-472 Loan Number XXXX73292 CREDIT REPORT_20060124_003 |
| FLAGSTAR01_000150473-486 Loan Number XXXX73292 CREDIT REPORT_20060124_004 |
| FLAGSTAR01_000150487-500 Loan Number XXXX73292 CREDIT REPORT_20060124_005 |
| FLAGSTAR01_000150501-514 Loan Number XXXX73292 CREDIT REPORT_20060124_006 |
| FLAGSTAR01_000150515-530 Loan Number XXXX73292 CREDIT REPORT_20060124_007 |
| FLAGSTAR01_000150531-539 Loan Number XXXX73292 CREDIT REPORT_20060124_008 |
| FLAGSTAR01_000150540-548 Loan Number XXXX73292 CREDIT REPORT_20060124_009 |
| FLAGSTAR01_000150549-561 Loan Number XXXX73292 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000150562-569 Loan Number XXXX73292 CREDIT REPORT_20090902_002 |
| FLAGSTAR01_000150570-577 Loan Number XXXX73292 CREDIT REPORT_20090902_003 |
| FLAGSTAR01_000150578-584 Loan Number XXXX73292 CREDIT REPORT_20090902_004 |
| FLAGSTAR01_000150585-585 Loan Number XXXX73292 FLOOD CERTIFICATE_20050505_001 |
| FLAGSTAR01_000150586-587 Loan Number XXXX73292 GOOD FAITH ESTIMATE_20050505_001 |
| FLAGSTAR01_000150588-589 Loan Number XXXX73292 GOOD FAITH ESTIMATE_20050517_001 |
| FLAGSTAR01_000150590-592 Loan Number XXXX73292 HELOC DISCLOSURES_20050517_001 |
| FLAGSTAR01_000150593-597 Loan Number XXXX73292 HELOC DISCLOSURES_20050604_001 |
| FLAGSTAR01_000150598-598 Loan Number XXXX73292 HUDS_20050604_001 |
| FLAGSTAR01_000150599-602 Loan Number XXXX73292 HUDS_20060124_001 |
| FLAGSTAR01_000150603-604 Loan Number XXXX73292 IDENTITY VERIFICATION DOCS_20050517_001 |
| FLAGSTAR01_000150605-605 Loan Number XXXX73292 IDENTITY VERIFICATION DOCS_20050604_001 |
| FLAGSTAR01_000150606-607 Loan Number XXXX73292 IDENTITY VERIFICATION DOCS_20060124_001 |
| FLAGSTAR01_000150608-608 Loan Number XXXX73292 IDENTITY VERIFICATION DOCS_20060124_002 |
| FLAGSTAR01_000150609-609 Loan Number XXXX73292 LEGAL DOCUMENTS_20101026_001 |
| FLAGSTAR01_000150610-615 Loan Number XXXX73292 MISCELLANEOUS DOCS_20050604_001 |
| FLAGSTAR01_000150616-616 Loan Number XXXX73292 MISCELLANEOUS DOCS_20050808_001 |
| FLAGSTAR01_000150617-617 Loan Number XXXX73292 MISCELLANEOUS DOCS_20060124_001 |
| FLAGSTAR01_000150618-647 Loan Number XXXX73292 MISCELLANEOUS DOCS_20060124_002 |
| FLAGSTAR01_000150648-648 Loan Number XXXX73292 MISCELLANEOUS DOCS_20090325_001 |
| FLAGSTAR01_000150649-653 Loan Number XXXX73292 MORTGAGE_20050604_001 |
| FLAGSTAR01_000150654-662 Loan Number XXXX73292 MORTGAGE_20060124_001 |
| FLAGSTAR01_000150663-665 Loan Number XXXX73292 NOTE_20050601_001 |
| FLAGSTAR01_000150666-667 Loan Number XXXX73292 NOTE_20060124_001 |
| FLAGSTAR01_000150668-669 Loan Number XXXX73292 NOTE_20060124_002 |
| FLAGSTAR01_000150670-672 Loan Number XXXX73292 NOTE_20090902_001 |
| FLAGSTAR01_000150673-675 Loan Number XXXX73292 NOTE_20090902_002 |
| FLAGSTAR01_000150676-681 Loan Number XXXX73292 PURCHASE AGREEMENT_20060124_001 |
| FLAGSTAR01_000150682-687 Loan Number XXXX73292 RECORDED MORTGAGE_20050808_001 |
| FLAGSTAR01_000150688-731 Loan Number XXXX73292 TAX RETURNS_20090902_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000150732-733 Loan Number XXXX73292 TITLE COMMITMENT_20060124_001 |
| FLAGSTAR01_000150734-735 Loan Number XXXX73292 TITLE COMMITMENT_20060124_002 |
| FLAGSTAR01_000150736-736 Loan Number XXXX73292 TRANSMITTAL SUMMARY_20050505_001 |
| FLAGSTAR01_000151401-401 Loan Number XXXX81000 4506 AUTHORIZATION_20050518_001 |
| FLAGSTAR01_000151402-403 Loan Number XXXX81000 4506 AUTHORIZATION_20050627_001 |
| FLAGSTAR01_000151404-404 Loan Number XXXX81000 APPLICATION DISCLOSURES_20050518_001 |
| FLAGSTAR01_000151405-406 Loan Number XXXX81000 APPLICATION DISCLOSURES_20050627_001 |
| FLAGSTAR01_000151407-410 Loan Number XXXX81000 APPLICATION_20050518_001 |
| FLAGSTAR01_000151411-415 Loan Number XXXX81000 APPLICATION_20050627_001 |
| FLAGSTAR01_000151416-430 Loan Number XXXX81000 APPRAISAL_20050518_001 |
| FLAGSTAR01_000151431-439 Loan Number XXXX81000 APPRAISAL_20050523_001 |
| FLAGSTAR01_000151440-442 Loan Number XXXX81000 APPRAISAL_20050605_001 |
| FLAGSTAR01_000151443-454 Loan Number XXXX81000 APPRAISAL_20050609_001 |
| FLAGSTAR01_000151455-457 Loan Number XXXX81000 ARM DISCLOSURE_20050518_001 |
| FLAGSTAR01_000151458-458 Loan Number XXXX81000 ASSETS_20050627_001 |
| FLAGSTAR01_000151459-459 Loan Number XXXX81000 BORROWERS AUTHORIZATION_20050518_001 |
| FLAGSTAR01_000151460-460 Loan Number XXXX81000 BORROWERS AUTHORIZATION_20050627_001 |
| FLAGSTAR01_000151461-462 Loan Number XXXX81000 COMM SUS APP LETTER_20050523_001 |
| FLAGSTAR01_000151463-464 Loan Number XXXX81000 COMM SUS APP LETTER_20050606_001 |
| FLAGSTAR01_000151465-465 Loan Number XXXX81000 COMM SUS APP LETTER_20050610_001 |
| FLAGSTAR01_000151466-466 Loan Number XXXX81000 COMM SUS APP LETTER_20050610_002 |
| FLAGSTAR01_000151467-468 Loan Number XXXX81000 COMM SUS APP LETTER_20050627_001 |
| FLAGSTAR01_000151469-479 Loan Number XXXX81000 CREDIT REPORT_20050511_001 |
| FLAGSTAR01_000151480-480 Loan Number XXXX81000 FLOOD CERTIFICATE_20050518_001 |
| FLAGSTAR01_000151481-481 Loan Number XXXX81000 FLOOD CERTIFICATE_20050518_002 |
| FLAGSTAR01_000151482-483 Loan Number XXXX81000 GOOD FAITH ESTIMATE_20050518_001 |
| FLAGSTAR01_000151484-485 Loan Number XXXX81000 GOOD FAITH ESTIMATE_20050627_001 |
| FLAGSTAR01_000151486-490 Loan Number XXXX81000 HELOC DISCLOSURES_20050518_001 |
| FLAGSTAR01_000151491-496 Loan Number XXXX81000 HELOC DISCLOSURES_20050627_001 |
| FLAGSTAR01_000151497-497 Loan Number XXXX81000 HUDS_20050627_001 |
| FLAGSTAR01_000151498-498 Loan Number XXXX81000 IDENTITY VERIFICATION DOCS_20050518_001 |
| FLAGSTAR01_000151499-499 Loan Number XXXX81000 MISCELLANEOUS DOCS_20050518_001 |
| FLAGSTAR01_000151500-500 Loan Number XXXX81000 MISCELLANEOUS DOCS_20050525_001 |
| FLAGSTAR01_000151501-512 Loan Number XXXX81000 MISCELLANEOUS DOCS_20050627_001 |
| FLAGSTAR01_000151513-513 Loan Number XXXX81000 MISCELLANEOUS DOCS_20051018_001 |
| FLAGSTAR01_000151514-519 Loan Number XXXX81000 MORTGAGE_20050628_001 |
| FLAGSTAR01_000151520-522 Loan Number XXXX81000 NOTE_20050623_001 |
| FLAGSTAR01_000151523-524 Loan Number XXXX81000 NOTE_20100623_001 |
| FLAGSTAR01_000151525-529 Loan Number XXXX81000 RECORDED MORTGAGE_20051018_001 |
| FLAGSTAR01_000151530-533 Loan Number XXXX81000 RIGHT TO CANCEL_20050627_001 |
| FLAGSTAR01_000151534-534 Loan Number XXXX81000 TRANSMITTAL SUMMARY_20050523_001 |
| FLAGSTAR01_000179658-661 Loan Number XXXX88590 4506 AUTHORIZATION_20050607_001 |
| FLAGSTAR01_000179662-662 Loan Number XXXX88590 APPLICATION DISCLOSURES_20050607_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000179663-668 Loan Number XXXX88590 APPLICATION_20050514_001 |
| FLAGSTAR01_000179669-674 Loan Number XXXX88590 APPLICATION_20050516_001 |
| FLAGSTAR01_000179675-677 Loan Number XXXX88590 APPLICATION_20050518_001 |
| FLAGSTAR01_000179678-681 Loan Number XXXX88590 APPLICATION_20050607_001 |
| FLAGSTAR01_000179682-705 Loan Number XXXX88590 APPSL |
| FLAGSTAR01_000179706-706 Loan Number XXXX88590 ASSETS |
| FLAGSTAR01_000179707-801 Loan Number XXXX88590 AUS |
| FLAGSTAR01_000179802-802 Loan Number XXXX88590 BORROWERS AUTHORIZATION_20050607_001 |
| FLAGSTAR01_000179803-803 Loan Number XXXX88590 COMM SUS APP LETTER_20050518_001 |
| FLAGSTAR01_000179804-805 Loan Number XXXX88590 COMM SUS APP LETTER_20050607_001 |
| FLAGSTAR01_000179806-166 Loan Number XXXX88590 CR |
| FLAGSTAR01_000180167-172 Loan Number XXXX88590 FINAL TITLE POLICY_20050630_001 |
| FLAGSTAR01_000180173-173 Loan Number XXXX88590 FLOOD CERTIFICATE_20050514_001 |
| FLAGSTAR01_000180174-177 Loan Number XXXX88590 FMN |
| FLAGSTAR01_000180178-178 Loan Number XXXX88590 GOOD FAITH ESTIMATE_20050514_001 |
| FLAGSTAR01_000180179-182 Loan Number XXXX88590 HELOC DISCLOSURES_20050607_001 |
| FLAGSTAR01_000180183-188 Loan Number XXXX88590 HUDS_20050607_001 |
| FLAGSTAR01_000180189-190 Loan Number XXXX88590 IDENTITY VERIFICATION DOCS_20050607_001 |
| FLAGSTAR01_000180191-191 Loan Number XXXX88590 LEGAL DESCRIPTION_20050607_001 |
| FLAGSTAR01_000180192-198 Loan Number XXXX88590 MISCELLANEOUS DOCS_20050607_001 |
| FLAGSTAR01_000180199-203 Loan Number XXXX88590 MORTGAGE_20050607_001 |
| FLAGSTAR01_000180204-206 Loan Number XXXX88590 NOTE_20050602_001 |
| FLAGSTAR01_000180207-212 Loan Number XXXX88590 RECORDED MORTGAGE_20060109_001 |
| FLAGSTAR01_000180213-214 Loan Number XXXX88590 RIGHT TO CANCEL_20050607_001 |
| FLAGSTAR01_000180215-215 Loan Number XXXX88590 TRANSMITTAL SUMMARY_20050514_001 |
| FLAGSTAR01_000180216-217 Loan Number XXXX88590 TRANSMITTAL SUMMARY_20050516_001 |
| FLAGSTAR01_000180218-218 Loan Number XXXX88590 TRANSMITTAL SUMMARY_20050518_001 |
| FLAGSTAR01_000180219-219 Loan Number XXXX88590 TRANSMITTAL SUMMARY_20050518_002 |
| FLAGSTAR01_000180220-220 Loan Number XXXX88590 TRUTH IN LENDING_20050514_001 |
| FLAGSTAR01_000153550-553 Loan Number XXXX91382 4506 AUTHORIZATION_20050614_001 |
| FLAGSTAR01_000153554-555 Loan Number XXXX91382 APPLICATION DISCLOSURES_20050614_001 |
| FLAGSTAR01_000153556-561 Loan Number XXXX91382 APPLICATION_20050517_001 |
| FLAGSTAR01_000153562-567 Loan Number XXXX91382 APPLICATION_20050517_002 |
| FLAGSTAR01_000153568-575 Loan Number XXXX91382 APPLICATION_20050614_001 |
| FLAGSTAR01_000153576-589 Loan Number XXXX91382 APPRAISAL_20050614_001 |
| FLAGSTAR01_000153590-590 Loan Number XXXX91382 BORROWERS AUTHORIZATION_20050614_001 |
| FLAGSTAR01_000153591-591 Loan Number XXXX91382 COMM SUS APP LETTER_20050524_001 |
| FLAGSTAR01_000153592-601 Loan Number XXXX91382 CREDIT REPORT_20100722_001 |
| FLAGSTAR01_000153602-611 Loan Number XXXX91382 CREDIT REPORT_20100722_002 |
| FLAGSTAR01_000153612-623 Loan Number XXXX91382 FINAL TITLE POLICY_20060616_001 |
| FLAGSTAR01_000153624-624 Loan Number XXXX91382 FLOOD CERTIFICATE_20050517_001 |
| FLAGSTAR01_000153625-626 Loan Number XXXX91382 GOOD FAITH ESTIMATE_20050517_001 |
| FLAGSTAR01_000153627-631 Loan Number XXXX91382 HELOC DISCLOSURES_20050517_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000153632-635 Loan Number XXXX91382 HELOC DISCLOSURES_20050614_001 |
| FLAGSTAR01_000153636-638 Loan Number XXXX91382 HUDS_20050614_001 |
| FLAGSTAR01_000153639-641 Loan Number XXXX91382 HUDS_20050707_001 |
| FLAGSTAR01_000153642-642 Loan Number XXXX91382 IDENTITY VERIFICATION DOCS_20050517_001 |
| FLAGSTAR01_000153643-649 Loan Number XXXX91382 MISCELLANEOUS DOCS_20050614_001 |
| FLAGSTAR01_000153650-652 Loan Number XXXX91382 MISCELLANEOUS DOCS_20050623_001 |
| FLAGSTAR01_000153653-653 Loan Number XXXX91382 MISCELLANEOUS DOCS_20050926_001 |
| FLAGSTAR01_000153654-654 Loan Number XXXX91382 MISCELLANEOUS DOCS_20060616_001 |
| FLAGSTAR01_000153655-664 Loan Number XXXX91382 MORTGAGE_20050614_001 |
| FLAGSTAR01_000153665-667 Loan Number XXXX91382 NOTE_20050614_001 |
| FLAGSTAR01_000153668-678 Loan Number XXXX91382 RECORDED MORTGAGE_20050926_001 |
| FLAGSTAR01_000153679-682 Loan Number XXXX91382 RIGHT TO CANCEL_20050614_001 |
| FLAGSTAR01_000153683-683 Loan Number XXXX91382 TRANSMITTAL SUMMARY_20050517_001 |
| FLAGSTAR01_000153684-686 Loan Number XXXX91382 TRUTH IN LENDING_20050517_001 |
| FLAGSTAR01_000102305-306 Loan Number XXXX14870 4506 AUTHORIZATION_20050716_001 |
| FLAGSTAR01_000102307-307 Loan Number XXXX14870 APPLICATION DISCLOSURES_20050625_001 |
| FLAGSTAR01_000102308-314 Loan Number XXXX14870 APPLICATION DISCLOSURES_20050716_001 |
| FLAGSTAR01_000102315-318 Loan Number XXXX14870 APPLICATION_20050602_001 |
| FLAGSTAR01_000102319-322 Loan Number XXXX14870 APPLICATION_20050716_001 |
| FLAGSTAR01_000102323-333 Loan Number XXXX14870 APPRAISAL_20090902_001 |
| FLAGSTAR01_000102334-336 Loan Number XXXX14870 APPRAISAL_20090902_002 |
| FLAGSTAR01_000102337-338 Loan Number XXXX14870 ASSETS_20050602_001 |
| FLAGSTAR01_000102339-342 Loan Number XXXX14870 ASSETS_20090902_001 |
| FLAGSTAR01_000102343-346 Loan Number XXXX14870 AUS FINDINGS_20050602_001 |
| FLAGSTAR01_000102347-347 Loan Number XXXX14870 BORROWERS AUTHORIZATION_20050602_001 |
| FLAGSTAR01_000102348-349 Loan Number XXXX14870 BORROWERS AUTHORIZATION_20050716_001 |
| FLAGSTAR01_000102350-350 Loan Number XXXX14870 COMM SUS APP LETTER_20050610_001 |
| FLAGSTAR01_000102351-352 Loan Number XXXX14870 COMM SUS APP LETTER_20050716_001 |
| FLAGSTAR01_000102353-364 Loan Number XXXX14870 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000102365-376 Loan Number XXXX14870 CREDIT REPORT_20090902_002 |
| FLAGSTAR01_000102377-388 Loan Number XXXX14870 CREDIT REPORT_20090902_003 |
| FLAGSTAR01_000102389-400 Loan Number XXXX14870 CREDIT REPORT_20090902_004 |
| FLAGSTAR01_000102401-412 Loan Number XXXX14870 CREDIT REPORT_20090902_005 |
| FLAGSTAR01_000102413-424 Loan Number XXXX14870 CREDIT REPORT_20090902_006 |
| FLAGSTAR01_000102425-436 Loan Number XXXX14870 CREDIT REPORT_20090902_007 |
| FLAGSTAR01_000102437-448 Loan Number XXXX14870 CREDIT REPORT_20090902_008 |
| FLAGSTAR01_000102449-460 Loan Number XXXX14870 CREDIT REPORT_20090902_009 |
| FLAGSTAR01_000102461-472 Loan Number XXXX14870 CREDIT REPORT_20090902_010 |
| FLAGSTAR01_000102473-484 Loan Number XXXX14870 CREDIT REPORT_20090902_011 |
| FLAGSTAR01_000102485-496 Loan Number XXXX14870 CREDIT REPORT_20090902_012 |
| FLAGSTAR01_000102497-503 Loan Number XXXX14870 FINAL TITLE POLICY_20050930_001 |
| FLAGSTAR01_000102504-505 Loan Number XXXX14870 GOOD FAITH ESTIMATE_20050602_001 |
| FLAGSTAR01_000102506-507 Loan Number XXXX14870 GOOD FAITH ESTIMATE_20050716_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000102508-511 Loan Number XXXX14870 HELOC DISCLOSURES_20050716_001 |
| FLAGSTAR01_000102512-513 Loan Number XXXX14870 HUDS_20050716_001 |
| FLAGSTAR01_000102514-514 Loan Number XXXX14870 IDENTITY VERIFICATION DOCS_20050602_001 |
| FLAGSTAR01_000102515-515 Loan Number XXXX14870 LEGAL DESCRIPTION_20050716_001 |
| FLAGSTAR01_000102516-517 Loan Number XXXX14870 LOAN SERVICING DISCLOSURE_20050716_001 |
| FLAGSTAR01_000102518-524 Loan Number XXXX14870 MISCELLANEOUS DOCS_20050716_001 |
| FLAGSTAR01_000102525-525 Loan Number XXXX14870 MISCELLANEOUS DOCS_20050930_001 |
| FLAGSTAR01_000102526-533 Loan Number XXXX14870 MORTGAGE_20050716_001 |
| FLAGSTAR01_000102534-536 Loan Number XXXX14870 NOTE_20050713_001 |
| FLAGSTAR01_000102537-542 Loan Number XXXX14870 NOTE_20090902_001 |
| FLAGSTAR01_000102543-557 Loan Number XXXX14870 PURCHASE AGREEMENT_20050602_001 |
| FLAGSTAR01_000102558-565 Loan Number XXXX14870 RECORDED MORTGAGE_20050930_001 |
| FLAGSTAR01_000102566-574 Loan Number XXXX14870 TITLE COMMITMENT_20050716_001 |
| FLAGSTAR01_000102575-575 Loan Number XXXX14870 TRANSMITTAL SUMMARY_20050602_001 |
| FLAGSTAR01_000102576-576 Loan Number XXXX14870 TRANSMITTAL SUMMARY_20050610_001 |
| FLAGSTAR01_000102577-577 Loan Number XXXX14870 TRUTH IN LENDING_20050602_001 |
| FLAGSTAR01_000103259-260 Loan Number XXXX25590 4506 AUTHORIZATION_20050720_001 |
| FLAGSTAR01_000103261-261 Loan Number XXXX25590 APPLICATION DISCLOSURES_20050628_001 |
| FLAGSTAR01_000103262-263 Loan Number XXXX25590 APPLICATION DISCLOSURES_20050720_001 |
| FLAGSTAR01_000103264-268 Loan Number XXXX25590 APPLICATION_20050628_001 |
| FLAGSTAR01_000103269-273 Loan Number XXXX25590 APPLICATION_20050720_001 |
| FLAGSTAR01_000103274-285 Loan Number XXXX25590 APPRAISAL_20050628_001 |
| FLAGSTAR01_000103286-299 Loan Number XXXX25590 APPRAISAL_20050630_001 |
| FLAGSTAR01_000103300-300 Loan Number XXXX25590 ASSETS_20050628_001 |
| FLAGSTAR01_000103301-301 Loan Number XXXX25590 BORROWERS AUTHORIZATION_20050720_001 |
| FLAGSTAR01_000103302-313 Loan Number XXXX25590 CREDIT REPORT_20050609_001 |
| FLAGSTAR01_000103314-325 Loan Number XXXX25590 CREDIT REPORT_20050617_001 |
| FLAGSTAR01_000103326-326 Loan Number XXXX25590 FLOOD CERTIFICATE_20050624_001 |
| FLAGSTAR01_000103327-328 Loan Number XXXX25590 GOOD FAITH ESTIMATE_20050628_001 |
| FLAGSTAR01_000103329-330 Loan Number XXXX25590 GOOD FAITH ESTIMATE_20050720_001 |
| FLAGSTAR01_000103331-335 Loan Number XXXX25590 HELOC DISCLOSURES_20050628_001 |
| FLAGSTAR01_000103336-341 Loan Number XXXX25590 HELOC DISCLOSURES_20050720_001 |
| FLAGSTAR01_000103342-342 Loan Number XXXX25590 HUDS_20050720_001 |
| FLAGSTAR01_000103343-344 Loan Number XXXX25590 IDENTITY VERIFICATION DOCS_20050628_001 |
| FLAGSTAR01_000103345-345 Loan Number XXXX25590 LEGAL DESCRIPTION_20050727_001 |
| FLAGSTAR01_000103346-346 Loan Number XXXX25590 MISCELLANEOUS DOCS_20050701_001 |
| FLAGSTAR01_000103347-356 Loan Number XXXX25590 MISCELLANEOUS DOCS_20050720_001 |
| FLAGSTAR01_000103357-357 Loan Number XXXX25590 MISCELLANEOUS DOCS_20060228_001 |
| FLAGSTAR01_000103358-362 Loan Number XXXX25590 MORTGAGE_20050727_001 |
| FLAGSTAR01_000103363-365 Loan Number XXXX25590 NOTE_20050719_001 |
| FLAGSTAR01_000103366-371 Loan Number XXXX25590 RECORDED MORTGAGE_20060228_001 |
| FLAGSTAR01_000103372-375 Loan Number XXXX25590 RIGHT TO CANCEL_20050720_001 |
| FLAGSTAR01_000103376-376 Loan Number XXXX25590 TRANSMITTAL SUMMARY_20050630_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000103377-378 Loan Number XXXX26570 4506 AUTHORIZATION_20050620_001 |
| FLAGSTAR01_000103379-381 Loan Number XXXX26570 APPLICATION DISCLOSURES_20050620_001 |
| FLAGSTAR01_000103382-384 Loan Number XXXX26570 APPLICATION_20050609_001 |
| FLAGSTAR01_000103385-389 Loan Number XXXX26570 APPLICATION_20050620_001 |
| FLAGSTAR01_000103390-412 Loan Number XXXX26570 APPRAISAL_20060123_001 |
| FLAGSTAR01_000103413-435 Loan Number XXXX26570 APPRAISAL_20060123_001 |
| FLAGSTAR01_000103436-458 Loan Number XXXX26570 APPRAISAL_20060123_002 |
| FLAGSTAR01_000103459-460 Loan Number XXXX26570 ASSETS_20050620_001 |
| FLAGSTAR01_000103461-464 Loan Number XXXX26570 AUS FINDINGS_20060123_001 |
| FLAGSTAR01_000103465-468 Loan Number XXXX26570 AUS FINDINGS_20060123_002 |
| FLAGSTAR01_000103469-472 Loan Number XXXX26570 AUS FINDINGS_20060123_003 |
| FLAGSTAR01_000103473-476 Loan Number XXXX26570 AUS FINDINGS_20060123_004 |
| FLAGSTAR01_000103477-480 Loan Number XXXX26570 AUS FINDINGS_20060123_005 |
| FLAGSTAR01_000103481-484 Loan Number XXXX26570 AUS FINDINGS_20060123_006 |
| FLAGSTAR01_000103485-488 Loan Number XXXX26570 AUS FINDINGS_20060123_007 |
| FLAGSTAR01_000103489-489 Loan Number XXXX26570 BORROWERS AUTHORIZATION_20050620_001 |
| FLAGSTAR01_000103490-490 Loan Number XXXX26570 COMM SUS APP LETTER_20050609_001 |
| FLAGSTAR01_000103491-492 Loan Number XXXX26570 COMM SUS APP LETTER_20050620_001 |
| FLAGSTAR01_000103493-501 Loan Number XXXX26570 CREDIT REPORT_20060123_001 |
| FLAGSTAR01_000103502-510 Loan Number XXXX26570 CREDIT REPORT_20060123_002 |
| FLAGSTAR01_000103511-519 Loan Number XXXX26570 CREDIT REPORT_20060123_003 |
| FLAGSTAR01_000103520-528 Loan Number XXXX26570 CREDIT REPORT_20060123_004 |
| FLAGSTAR01_000103529-537 Loan Number XXXX26570 CREDIT REPORT_20060123_005 |
| FLAGSTAR01_000103538-546 Loan Number XXXX26570 CREDIT REPORT_20060123_006 |
| FLAGSTAR01_000103547-555 Loan Number XXXX26570 CREDIT REPORT_20060123_007 |
| FLAGSTAR01_000103556-587 Loan Number XXXX26570 FINAL TITLE POLICY_20050817_001 |
| FLAGSTAR01_000103588-588 Loan Number XXXX26570 FLOOD CERTIFICATE_20050609_001 |
| FLAGSTAR01_000103589-589 Loan Number XXXX26570 GOOD FAITH ESTIMATE_20050611_001 |
| FLAGSTAR01_000103590-593 Loan Number XXXX26570 HELOC DISCLOSURES_20050620_001 |
| FLAGSTAR01_000103594-600 Loan Number XXXX26570 HUDS_20050620_001 |
| FLAGSTAR01_000103601-604 Loan Number XXXX26570 HUDS_20050622_001 |
| FLAGSTAR01_000103605-608 Loan Number XXXX26570 HUDS_20050715_001 |
| FLAGSTAR01_000103609-615 Loan Number XXXX26570 HUDS_20060123_001 |
| FLAGSTAR01_000103616-619 Loan Number XXXX26570 HUDS_20060123_002 |
| FLAGSTAR01_000103620-620 Loan Number XXXX26570 IDENTITY VERIFICATION DOCS_20060123_001 |
| FLAGSTAR01_000103621-624 Loan Number XXXX26570 LEGAL DESCRIPTION_20050620_001 |
| FLAGSTAR01_000103625-629 Loan Number XXXX26570 MISCELLANEOUS DOCS_20050611_001 |
| FLAGSTAR01_000103630-672 Loan Number XXXX26570 MISCELLANEOUS DOCS_20050620_001 |
| FLAGSTAR01_000103673-673 Loan Number XXXX26570 MISCELLANEOUS DOCS_20050622_001 |
| FLAGSTAR01_000103674-674 Loan Number XXXX26570 MISCELLANEOUS DOCS_20050711_001 |
| FLAGSTAR01_000103675-675 Loan Number XXXX26570 MISCELLANEOUS DOCS_20050817_001 |
| FLAGSTAR01_000103676-735 Loan Number XXXX26570 MISCELLANEOUS DOCS_20060123_001 |
| FLAGSTAR01_000103736-736 Loan Number XXXX26570 MISCELLANEOUS DOCS_20060123_002 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000103737-787 Loan Number XXXX26570 MORTGAGE_20050620_001 |
| FLAGSTAR01_000103788-847 Loan Number XXXX26570 MORTGAGE_20060123_001 |
| FLAGSTAR01_000103848-850 Loan Number XXXX26570 NOTE_20050616_001 |
| FLAGSTAR01_000103851-852 Loan Number XXXX26570 NOTE_20060123_001 |
| FLAGSTAR01_000103853-860 Loan Number XXXX26570 PURCHASE AGREEMENT_20060123_001 |
| FLAGSTAR01_000103861-874 Loan Number XXXX26570 RECORDED MORTGAGE_20050711_001 |
| FLAGSTAR01_000103875-876 Loan Number XXXX26570 RIGHT TO CANCEL_20050620_001 |
| FLAGSTAR01_000103877-890 Loan Number XXXX26570 TITLE COMMITMENT_20050620_001 |
| FLAGSTAR01_000103891-901 Loan Number XXXX26570 TITLE COMMITMENT_20060123_001 |
| FLAGSTAR01_000103902-902 Loan Number XXXX26570 TRANSMITTAL SUMMARY_20050609_001 |
| FLAGSTAR01_000103903-903 Loan Number XXXX26570 TRUTH IN LENDING_20050611_001 |
| FLAGSTAR 000390838-839 Loan Number XXXX33412 4506 AUTHORIZATION_20050614_001 |
| FLAGSTAR 000391104-105 Loan Number XXXX33412 4506 AUTHORIZATION_20050615_001 |
| FLAGSTAR 000390840-841 Loan Number XXXX33412 4506 AUTHORIZATION_20050712_001 |
| FLAGSTAR 000391106-107 Loan Number XXXX33412 4506 AUTHORIZATION_20050713_001 |
| FLAGSTAR 000391120-126 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050615_001 |
| FLAGSTAR 000390854-855 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050621_001 |
| FLAGSTAR 000391127-127 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050621_001 |
| FLAGSTAR 000390856-856 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050624_001 |
| FLAGSTAR 000390857-857 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050627_001 |
| FLAGSTAR 000390858-859 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050712_001 |
| FLAGSTAR 000391128-131 Loan Number XXXX33412 APPLICATION DISCLOSURES_20050713_001 |
| FLAGSTAR 000390842-849 Loan Number XXXX33412 APPLICATION_20050614_001 |
| FLAGSTAR 000391108-115 Loan Number XXXX33412 APPLICATION_20050615_001 |
| FLAGSTAR 000390850-853 Loan Number XXXX33412 APPLICATION_20050712_001 |
| FLAGSTAR 000391116-119 Loan Number XXXX33412 APPLICATION_20050713_001 |
| FLAGSTAR 000390860-871 Loan Number XXXX33412 APPRAISAL_20050623_001 |
| FLAGSTAR 000391132-143 Loan Number XXXX33412 APPRAISAL_20050623_001 |
| FLAGSTAR 000390872-882 Loan Number XXXX33412 APPRAISAL_20050627_001 |
| FLAGSTAR 000391144-155 Loan Number XXXX33412 APPRAISAL_20060126_001 |
| FLAGSTAR 000391156-166 Loan Number XXXX33412 APPRAISAL_20060126_002 |
| FLAGSTAR 000390883-884 Loan Number XXXX33412 ASSETS_20050621_001 |
| FLAGSTAR 000391167-168 Loan Number XXXX33412 ASSETS_20060126_001 |
| FLAGSTAR 000390885-889 Loan Number XXXX33412 AUS FINDINGS_20050615_001 |
| FLAGSTAR 000390890-892 Loan Number XXXX33412 AUS FINDINGS_20050618_001 |
| FLAGSTAR 000390893-896 Loan Number XXXX33412 AUS FINDINGS_20050618_002 |
| FLAGSTAR 000390897-899 Loan Number XXXX33412 AUS FINDINGS_20050618_003 |
| FLAGSTAR 000390900-902 Loan Number XXXX33412 AUS FINDINGS_20050618_004 |
| FLAGSTAR 000391169-173 Loan Number XXXX33412 AUS FINDINGS_20060126_001 |
| FLAGSTAR 000391174-176 Loan Number XXXX33412 AUS FINDINGS_20060126_002 |
| FLAGSTAR 000391177-180 Loan Number XXXX33412 AUS FINDINGS_20060126_003 |
| FLAGSTAR 000391181-183 Loan Number XXXX33412 AUS FINDINGS_20060126_004 |
| FLAGSTAR 000391184-186 Loan Number XXXX33412 AUS FINDINGS_20060126_005 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR 000390903-903 Loan Number XXXX33412 BORROWERS AUTHORIZATION_20050614_001 |
| FLAGSTAR 000391187-187 Loan Number XXXX33412 BORROWERS AUTHORIZATION_20050615_001 |
| FLAGSTAR 000390904-904 Loan Number XXXX33412 BORROWERS AUTHORIZATION_20050712_001 |
| FLAGSTAR 000391188-188 Loan Number XXXX33412 BORROWERS AUTHORIZATION_20050713_001 |
| FLAGSTAR 000390905-905 Loan Number XXXX33412 COMM SUS APP LETTER_20050621_001 |
| FLAGSTAR 000391189-189 Loan Number XXXX33412 COMM SUS APP LETTER_20050621_001 |
| FLAGSTAR 000390906-907 Loan Number XXXX33412 COMM SUS APP LETTER_20050627_001 |
| FLAGSTAR 000391190-191 Loan Number XXXX33412 COMM SUS APP LETTER_20050713_001 |
| FLAGSTAR 000390908-916 Loan Number XXXX33412 CREDIT REPORT_20050614_001 |
| FLAGSTAR 000390917-930 Loan Number XXXX33412 CREDIT REPORT_20050615_001 |
| FLAGSTAR 000391192-199 Loan Number XXXX33412 CREDIT REPORT_20050615_001 |
| FLAGSTAR 000391200-213 Loan Number XXXX33412 CREDIT REPORT_20050618_001 |
| FLAGSTAR 000390931-944 Loan Number XXXX33412 CREDIT REPORT_20050620_001 |
| FLAGSTAR 000390945-958 Loan Number XXXX33412 CREDIT REPORT_20050620_002 |
| FLAGSTAR 000390959-972 Loan Number XXXX33412 CREDIT REPORT_20050620_003 |
| FLAGSTAR 000390973-986 Loan Number XXXX33412 CREDIT REPORT_20050620_004 |
| FLAGSTAR 000390987-987 Loan Number XXXX33412 CREDIT REPORT_20050621_001 |
| FLAGSTAR 000390988-993 Loan Number XXXX33412 CREDIT REPORT_20050624_001 |
| FLAGSTAR 000391214-227 Loan Number XXXX33412 CREDIT REPORT_20050805_001 |
| FLAGSTAR 000391228-236 Loan Number XXXX33412 CREDIT REPORT_20060126_001 |
| FLAGSTAR 000391237-250 Loan Number XXXX33412 CREDIT REPORT_20060126_002 |
| FLAGSTAR 000391251-264 Loan Number XXXX33412 CREDIT REPORT_20060126_003 |
| FLAGSTAR 000391265-278 Loan Number XXXX33412 CREDIT REPORT_20060126_004 |
| FLAGSTAR 000391279-292 Loan Number XXXX33412 CREDIT REPORT_20060126_005 |
| FLAGSTAR 000391293-306 Loan Number XXXX33412 CREDIT REPORT_20060126_006 |
| FLAGSTAR 000391307-307 Loan Number XXXX33412 CREDIT REPORT_20060126_007 |
| FLAGSTAR 000391308-313 Loan Number XXXX33412 CREDIT REPORT_20060126_008 |
| FLAGSTAR 000391314-319 Loan Number XXXX33412 FINAL TITLE POLICY_20051103_001 |
| FLAGSTAR 000390994-999 Loan Number XXXX33412 FINAL TITLE POLICY_20060616_001 |
| FLAGSTAR 000391000-000 Loan Number XXXX33412 FLOOD CERTIFICATE_20050618_001 |
| FLAGSTAR 000391320-320 Loan Number XXXX33412 FLOOD CERTIFICATE_20050618_001 |
| FLAGSTAR 000391321-321 Loan Number XXXX33412 HELOC DISCLOSURES_20050615_001 |
| FLAGSTAR 000391322-326 Loan Number XXXX33412 HELOC DISCLOSURES_20050621_001 |
| FLAGSTAR 000391327-330 Loan Number XXXX33412 HELOC DISCLOSURES_20050713_001 |
| FLAGSTAR 000391001-006 Loan Number XXXX33412 HUDS_20050712_001 |
| FLAGSTAR 000391331-336 Loan Number XXXX33412 HUDS_20050713_001 |
| FLAGSTAR 000391337-342 Loan Number XXXX33412 HUDS_20060126_001 |
| FLAGSTAR 000391007-007 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20050614_001 |
| FLAGSTAR 000391008-008 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20050614_002 |
| FLAGSTAR 000391343-344 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20050615_001 |
| FLAGSTAR 000391009-010 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20050712_001 |
| FLAGSTAR 000391345-346 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20050713_001 |
| FLAGSTAR 000391347-347 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20060126_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR 000391348-348 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20060126_002 |
| FLAGSTAR 000391349-350 Loan Number XXXX33412 IDENTITY VERIFICATION DOCS_20060126_003 |
| FLAGSTAR 000391011-012 Loan Number XXXX33412 LEGAL DESCRIPTION_20050712_001 |
| FLAGSTAR 000391351-352 Loan Number XXXX33412 LEGAL DESCRIPTION_20050713_001 |
| FLAGSTAR 000391013-015 Loan Number XXXX33412 LOAN SERVICING DISCLOSURE_20050712_001 |
| FLAGSTAR 000391016-016 Loan Number XXXX33412 MISCELLANEOUS DOCS_20050624_001 |
| FLAGSTAR 000391353-353 Loan Number XXXX33412 MISCELLANEOUS DOCS_20050624_001 |
| FLAGSTAR 000391017-032 Loan Number XXXX33412 MISCELLANEOUS DOCS_20050712_001 |
| FLAGSTAR 000391354-364 Loan Number XXXX33412 MISCELLANEOUS DOCS_20050713_001 |
| FLAGSTAR 000391365-365 Loan Number XXXX33412 MISCELLANEOUS DOCS_20050822_001 |
| FLAGSTAR 000391033-033 Loan Number XXXX33412 MISCELLANEOUS DOCS_20050915_001 |
| FLAGSTAR 000391366-366 Loan Number XXXX33412 MISCELLANEOUS DOCS_20051103_001 |
| FLAGSTAR 000391367-367 Loan Number XXXX33412 MISCELLANEOUS DOCS_20060126_001 |
| FLAGSTAR 000391368-383 Loan Number XXXX33412 MISCELLANEOUS DOCS_20060126_002 |
| FLAGSTAR 000391034-034 Loan Number XXXX33412 MISCELLANEOUS DOCS_20060616_001 |
| FLAGSTAR 000391035-058 Loan Number XXXX33412 MORTGAGE_20050712_001 |
| FLAGSTAR 000391384-399 Loan Number XXXX33412 MORTGAGE_20050713_001 |
| FLAGSTAR 000391400-423 Loan Number XXXX33412 MORTGAGE_20060126_001 |
| FLAGSTAR 000391059-060 Loan Number XXXX33412 NOTE_20050706_001 |
| FLAGSTAR 000391424-426 Loan Number XXXX33412 NOTE_20050706_001 |
| FLAGSTAR 000391427-428 Loan Number XXXX33412 NOTE_20060126_001 |
| FLAGSTAR 000390832-833 Loan Number XXXX33412 Paystubs |
| FLAGSTAR 000391429-437 Loan Number XXXX33412 RECORDED MORTGAGE_20050822_001 |
| FLAGSTAR 000391061-073 Loan Number XXXX33412 RECORDED MORTGAGE_20050915_001 |
| FLAGSTAR 000391074-075 Loan Number XXXX33412 RIGHT TO CANCEL_20050712_001 |
| FLAGSTAR 000391438-438 Loan Number XXXX33412 RIGHT TO CANCEL_20050713_001 |
| FLAGSTAR 000390834-837 Loan Number XXXX33412 Tax Returns |
| FLAGSTAR 000391076-081 Loan Number XXXX33412 TAX RETURNS_20050621_001 |
| FLAGSTAR 000391082-092 Loan Number XXXX33412 TITLE COMMITMENT_20050614_001 |
| FLAGSTAR 000391439-442 Loan Number XXXX33412 TITLE COMMITMENT_20050615_001 |
| FLAGSTAR 000391093-096 Loan Number XXXX33412 TITLE COMMITMENT_20050712_001 |
| FLAGSTAR 000391443-445 Loan Number XXXX33412 TITLE COMMITMENT_20050713_001 |
| FLAGSTAR 000391446-456 Loan Number XXXX33412 TITLE COMMITMENT_20060126_001 |
| FLAGSTAR 000391457-460 Loan Number XXXX33412 TITLE COMMITMENT_20060126_002 |
| FLAGSTAR 000391097-098 Loan Number XXXX33412 TRANSFER SERVICING RIGHTS_20050712_001 |
| FLAGSTAR 000391099-099 Loan Number XXXX33412 TRANSMITTAL SUMMARY_20050614_001 |
| FLAGSTAR 000391461-461 Loan Number XXXX33412 TRANSMITTAL SUMMARY_20050615_001 |
| FLAGSTAR 000391100-100 Loan Number XXXX33412 TRUTH IN LENDING_20050614_001 |
| FLAGSTAR 000391462-462 Loan Number XXXX33412 TRUTH IN LENDING_20050615_001 |
| FLAGSTAR 000391101-103 Loan Number XXXX33412 TRUTH IN LENDING_20050712_001 |
| FLAGSTAR 000391463-463 Loan Number XXXX33412 TRUTH IN LENDING_20050713_001 |
| FLAGSTAR01_000104807-807 Loan Number XXXX35478 4506 AUTHORIZATION_20050615_001 |
| FLAGSTAR01_000104808-809 Loan Number XXXX35478 4506 AUTHORIZATION_20050716_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000104810-810 Loan Number XXXX35478 APPLICATION DISCLOSURES_20050615_001 |
| FLAGSTAR01_000104811-811 Loan Number XXXX35478 APPLICATION DISCLOSURES_20050716_001 |
| FLAGSTAR01_000104812-813 Loan Number XXXX35478 APPLICATION DISCLOSURES_20050716_002 |
| FLAGSTAR01_000104814-815 Loan Number XXXX35478 APPLICATION_20050615_001 |
| FLAGSTAR01_000104816-820 Loan Number XXXX35478 APPLICATION_20050716_001 |
| FLAGSTAR01_000104821-821 Loan Number XXXX35478 ASSETS_20050716_001 |
| FLAGSTAR01_000104822-822 Loan Number XXXX35478 BORROWERS AUTHORIZATION_20050615_001 |
| FLAGSTAR01_000104823-823 Loan Number XXXX35478 BORROWERS AUTHORIZATION_20050716_001 |
| FLAGSTAR01_000104824-824 Loan Number XXXX35478 COMM SUS APP LETTER_20050716_001 |
| FLAGSTAR01_000104825-833 Loan Number XXXX35478 CREDIT REPORT_20050615_001 |
| FLAGSTAR01_000104834-842 Loan Number XXXX35478 CREDIT REPORT_20050615_002 |
| FLAGSTAR01_000104843-843 Loan Number XXXX35478 CREDIT REPORT_20050716_001 |
| FLAGSTAR01_000104844-844 Loan Number XXXX35478 FLOOD CERTIFICATE_20050615_001 |
| FLAGSTAR01_000104845-845 Loan Number XXXX35478 GOOD FAITH ESTIMATE_20050615_001 |
| FLAGSTAR01_000104846-847 Loan Number XXXX35478 GOOD FAITH ESTIMATE_20050716_001 |
| FLAGSTAR01_000104848-852 Loan Number XXXX35478 HELOC DISCLOSURES_20050615_001 |
| FLAGSTAR01_000104853-858 Loan Number XXXX35478 HELOC DISCLOSURES_20050716_001 |
| FLAGSTAR01_000104859-859 Loan Number XXXX35478 HUDS_20050716_001 |
| FLAGSTAR01_000104860-860 Loan Number XXXX35478 IDENTITY VERIFICATION DOCS_20050615_001 |
| FLAGSTAR01_000104861-861 Loan Number XXXX35478 IDENTITY VERIFICATION DOCS_20050615_002 |
| FLAGSTAR01_000104862-862 Loan Number XXXX35478 IDENTITY VERIFICATION DOCS_20050716_001 |
| FLAGSTAR01_000104863-863 Loan Number XXXX35478 LEGAL DESCRIPTION_20050716_001 |
| FLAGSTAR01_000104864-879 Loan Number XXXX35478 MISCELLANEOUS DOCS_20050615_001 |
| FLAGSTAR01_000104880-880 Loan Number XXXX35478 MISCELLANEOUS DOCS_20050615_002 |
| FLAGSTAR01_000104881-881 Loan Number XXXX35478 MISCELLANEOUS DOCS_20050713_001 |
| FLAGSTAR01_000104882-892 Loan Number XXXX35478 MISCELLANEOUS DOCS_20050716_001 |
| FLAGSTAR01_000104893-894 Loan Number XXXX35478 MISCELLANEOUS DOCS_20050729_001 |
| FLAGSTAR01_000104895-895 Loan Number XXXX35478 MISCELLANEOUS DOCS_20051219_001 |
| FLAGSTAR01_000104896-900 Loan Number XXXX35478 MORTGAGE_20050716_001 |
| FLAGSTAR01_000104901-903 Loan Number XXXX35478 NOTE_20050708_001 |
| FLAGSTAR01_000104904-913 Loan Number XXXX35478 RECORDED MORTGAGE_20051219_001 |
| FLAGSTAR01_000104914-917 Loan Number XXXX35478 RIGHT TO CANCEL_20050716_001 |
| FLAGSTAR01_000104918-918 Loan Number XXXX35478 TRANSMITTAL SUMMARY_20050617_001 |
| FLAGSTAR01_000301785-006 Loan Number XXXX36428 |
| FLAGSTAR01_000104919-920 Loan Number XXXX37341 4506 AUTHORIZATION_20050615_001 |
| FLAGSTAR01_000104921-922 Loan Number XXXX37341 4506 AUTHORIZATION_20050713_001 |
| FLAGSTAR01_000104923-925 Loan Number XXXX37341 APPLICATION DISCLOSURES_20050615_001 |
| FLAGSTAR01_000104926-926 Loan Number XXXX37341 APPLICATION DISCLOSURES_20050621_001 |
| FLAGSTAR01_000104927-927 Loan Number XXXX37341 APPLICATION DISCLOSURES_20050713_001 |
| FLAGSTAR01_000104928-928 Loan Number XXXX37341 APPLICATION_20050615_001 |
| FLAGSTAR01_000104929-929 Loan Number XXXX37341 APPLICATION_20050713_001 |
| FLAGSTAR01_000104930-930 Loan Number XXXX37341 APPRAISAL_20050623_001 |
| FLAGSTAR01_000104931-931 Loan Number XXXX37341 APPRAISAL_20060126_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000104932-932 Loan Number XXXX37341 APPRAISAL_20060126_002 |
| FLAGSTAR01_000104933-933 Loan Number XXXX37341 ASSETS_20060126_001 |
| FLAGSTAR01_000104934-934 Loan Number XXXX37341 AUS FINDINGS_20060126_001 |
| FLAGSTAR01_000104935-935 Loan Number XXXX37341 AUS FINDINGS_20060126_002 |
| FLAGSTAR01_000104936-936 Loan Number XXXX37341 AUS FINDINGS_20060126_003 |
| FLAGSTAR01_000104937-937 Loan Number XXXX37341 AUS FINDINGS_20060126_004 |
| FLAGSTAR01_000104938-938 Loan Number XXXX37341 AUS FINDINGS_20060126_005 |
| FLAGSTAR01_000104939-939 Loan Number XXXX37341 BORROWERS AUTHORIZATION_20050615_001 |
| FLAGSTAR01_000104940-940 Loan Number XXXX37341 BORROWERS AUTHORIZATION_20050713_001 |
| FLAGSTAR01_000104941-941 Loan Number XXXX37341 COMM SUS APP LETTER_20050621_001 |
| FLAGSTAR01_000104942-942 Loan Number XXXX37341 COMM SUS APP LETTER_20050713_001 |
| FLAGSTAR01_000104943-943 Loan Number XXXX37341 CREDIT REPORT_20050615_001 |
| FLAGSTAR01_000104944-944 Loan Number XXXX37341 CREDIT REPORT_20050618_001 |
| FLAGSTAR01_000104945-945 Loan Number XXXX37341 CREDIT REPORT_20050805_001 |
| FLAGSTAR01_000104946-946 Loan Number XXXX37341 CREDIT REPORT_20060126_001 |
| FLAGSTAR01_000104947-947 Loan Number XXXX37341 CREDIT REPORT_20060126_002 |
| FLAGSTAR01_000104948-948 Loan Number XXXX37341 CREDIT REPORT_20060126_003 |
| FLAGSTAR01_000104949-949 Loan Number XXXX37341 CREDIT REPORT_20060126_004 |
| FLAGSTAR01_000104950-950 Loan Number XXXX37341 CREDIT REPORT_20060126_005 |
| FLAGSTAR01_000104951-951 Loan Number XXXX37341 CREDIT REPORT_20060126_006 |
| FLAGSTAR01_000104952-952 Loan Number XXXX37341 CREDIT REPORT_20060126_007 |
| FLAGSTAR01_000104953-953 Loan Number XXXX37341 CREDIT REPORT_20060126_008 |
| FLAGSTAR01_000104954-954 Loan Number XXXX37341 FINAL TITLE POLICY_20051103_001 |
| FLAGSTAR01_000104955-955 Loan Number XXXX37341 FLOOD CERTIFICATE_20050618_001 |
| FLAGSTAR01_000104956-956 Loan Number XXXX37341 GOOD FAITH ESTIMATE_20050615_001 |
| FLAGSTAR01_000104957-957 Loan Number XXXX37341 GOOD FAITH ESTIMATE_20050713_001 |
| FLAGSTAR01_000104958-958 Loan Number XXXX37341 HELOC DISCLOSURES_20050615_001 |
| FLAGSTAR01_000104959-959 Loan Number XXXX37341 HELOC DISCLOSURES_20050621_001 |
| FLAGSTAR01_000104960-960 Loan Number XXXX37341 HELOC DISCLOSURES_20050713_001 |
| FLAGSTAR01_000104961-961 Loan Number XXXX37341 HUDS_20050713_001 |
| FLAGSTAR01_000104962-962 Loan Number XXXX37341 HUDS_20060126_001 |
| FLAGSTAR01_000104963-963 Loan Number XXXX37341 IDENTITY VERIFICATION DOCS_20050615_001 |
| FLAGSTAR01_000104964-964 Loan Number XXXX37341 IDENTITY VERIFICATION DOCS_20050713_001 |
| FLAGSTAR01_000104965-965 Loan Number XXXX37341 IDENTITY VERIFICATION DOCS_20060126_001 |
| FLAGSTAR01_000104966-966 Loan Number XXXX37341 IDENTITY VERIFICATION DOCS_20060126_002 |
| FLAGSTAR01_000104967-967 Loan Number XXXX37341 IDENTITY VERIFICATION DOCS_20060126_003 |
| FLAGSTAR01_000104968-968 Loan Number XXXX37341 LEGAL DESCRIPTION_20050713_001 |
| FLAGSTAR01_000104969-969 Loan Number XXXX37341 MISCELLANEOUS DOCS_20050624_001 |
| FLAGSTAR01_000104970-970 Loan Number XXXX37341 MISCELLANEOUS DOCS_20050713_001 |
| FLAGSTAR01_000104971-971 Loan Number XXXX37341 MISCELLANEOUS DOCS_20050822_001 |
| FLAGSTAR01_000104972-972 Loan Number XXXX37341 MISCELLANEOUS DOCS_20051103_001 |
| FLAGSTAR01_000104973-973 Loan Number XXXX37341 MISCELLANEOUS DOCS_20060126_001 |
| FLAGSTAR01_000104974-974 Loan Number XXXX37341 MISCELLANEOUS DOCS_20060126_002 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000104975-975 Loan Number XXXX37341 MORTGAGE_20050713_001 |
| FLAGSTAR01_000104976-976 Loan Number XXXX37341 MORTGAGE_20060126_001 |
| FLAGSTAR01_000104977-977 Loan Number XXXX37341 NOTE_20050706_001 |
| FLAGSTAR01_000104978-978 Loan Number XXXX37341 NOTE_20060126_001 |
| FLAGSTAR01_000104979-979 Loan Number XXXX37341 RECORDED MORTGAGE_20050822_001 |
| FLAGSTAR01_000104980-980 Loan Number XXXX37341 RIGHT TO CANCEL_20050713_001 |
| FLAGSTAR01_000104981-981 Loan Number XXXX37341 TITLE COMMITMENT_20050615_001 |
| FLAGSTAR01_000104982-982 Loan Number XXXX37341 TITLE COMMITMENT_20050713_001 |
| FLAGSTAR01_000104983-983 Loan Number XXXX37341 TITLE COMMITMENT_20060126_001 |
| FLAGSTAR01_000104984-984 Loan Number XXXX37341 TITLE COMMITMENT_20060126_002 |
| FLAGSTAR01_000104985-985 Loan Number XXXX37341 TRANSMITTAL SUMMARY_20050615_001 |
| FLAGSTAR01_000104986-986 Loan Number XXXX37341 TRUTH IN LENDING_20050615_001 |
| FLAGSTAR01_000104987-987 Loan Number XXXX37341 TRUTH IN LENDING_20050713_001 |
| FLAGSTAR01_000104988-989 Loan Number XXXX37341 VOE_Tax Return |
| FLAGSTAR01_000105323-326 Loan Number XXXX38376 4506 AUTHORIZATION_20050710_001 |
| FLAGSTAR01_000105327-328 Loan Number XXXX38376 APPLICATION DISCLOSURES_20050710_001 |
| FLAGSTAR01_000105329-332 Loan Number XXXX38376 APPLICATION_20050620_001 |
| FLAGSTAR01_000105333-336 Loan Number XXXX38376 APPLICATION_20050620_002 |
| FLAGSTAR01_000105337-341 Loan Number XXXX38376 APPLICATION_20050710_001 |
| FLAGSTAR01_000105342-355 Loan Number XXXX38376 APPSL |
| FLAGSTAR01_000105356-360 Loan Number XXXX38376 AUS |
| FLAGSTAR01_000105361-363 Loan Number XXXX38376 AUS1 |
| FLAGSTAR01_000105364-364 Loan Number XXXX38376 BORROWERS AUTHORIZATION_20050710_001 |
| FLAGSTAR01_000105365-366 Loan Number XXXX38376 COMM SUS APP LETTER_20050623_001 |
| FLAGSTAR01_000105367-367 Loan Number XXXX38376 COMM SUS APP LETTER_20050625_001 |
| FLAGSTAR01_000105368-369 Loan Number XXXX38376 COMM SUS APP LETTER_20050710_001 |
| FLAGSTAR01_000105370-386 Loan Number XXXX38376 CR |
| FLAGSTAR01_000105387-397 Loan Number XXXX38376 FINAL TITLE POLICY_20051229_001 |
| FLAGSTAR01_000105398-398 Loan Number XXXX38376 FLOOD CERTIFICATE_20050621_001 |
| FLAGSTAR01_000105399-399 Loan Number XXXX38376 GOOD FAITH ESTIMATE_20050620_001 |
| FLAGSTAR01_000105400-400 Loan Number XXXX38376 GOOD FAITH ESTIMATE_20050620_002 |
| FLAGSTAR01_000105401-403 Loan Number XXXX38376 HELOC DISCLOSURES_20050622_001 |
| FLAGSTAR01_000105404-408 Loan Number XXXX38376 HELOC DISCLOSURES_20050623_001 |
| FLAGSTAR01_000105409-414 Loan Number XXXX38376 HUDS_20050710_001 |
| FLAGSTAR01_000105415-415 Loan Number XXXX38376 IDENTITY VERIFICATION DOCS_20050710_001 |
| FLAGSTAR01_000105416-416 Loan Number XXXX38376 LEGAL DESCRIPTION_20050710_001 |
| FLAGSTAR01_000105417-425 Loan Number XXXX38376 MISCELLANEOUS DOCS_20050710_001 |
| FLAGSTAR01_000105426-426 Loan Number XXXX38376 MISCELLANEOUS DOCS_20050808_001 |
| FLAGSTAR01_000105427-427 Loan Number XXXX38376 MISCELLANEOUS DOCS_20051229_001 |
| FLAGSTAR01_000105428-435 Loan Number XXXX38376 MORTGAGE_20050710_001 |
| FLAGSTAR01_000105436-438 Loan Number XXXX38376 NOTE_20050705_001 |
| FLAGSTAR01_000105439-465 Loan Number XXXX38376 PA |
| FLAGSTAR01_000105466-474 Loan Number XXXX38376 RECORDED MORTGAGE_20050808_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000105475-476 Loan Number XXXX38376 RIGHT TO CANCEL_20050710_001 |
| FLAGSTAR01_000105477-486 Loan Number XXXX38376 TITLE COMMITMENT_20050710_001 |
| FLAGSTAR01_000105487-487 Loan Number XXXX38376 TRANSMITTAL SUMMARY_20050620_001 |
| FLAGSTAR01_000105488-488 Loan Number XXXX38376 TRANSMITTAL SUMMARY_20050620_002 |
| FLAGSTAR01_000105489-489 Loan Number XXXX38376 TRUTH IN LENDING_20050620_001 |
| FLAGSTAR01_000105490-490 Loan Number XXXX38376 TRUTH IN LENDING_20050620_002 |
| FLAGSTAR01_000105491-491 Loan Number XXXX38376 TRUTH IN LENDING_20050710_001 |
| FLAGSTAR01_000105492-502 Loan Number XXXX38376 VOD |
| FLAGSTAR01_000105503-511 Loan Number XXXX38376 VOE |
| FLAGSTAR01_000286144-298 Loan Number XXXX48482 |
| FLAGSTAR01_000184084-085 Loan Number XXXX54324 4506 AUTHORIZATION_20050630_001 |
| FLAGSTAR01_000184086-087 Loan Number XXXX54324 4506 AUTHORIZATION_20050716_001 |
| FLAGSTAR01_000184088-089 Loan Number XXXX54324 APPLICATION DISCLOSURES_20050716_001 |
| FLAGSTAR01_000184090-093 Loan Number XXXX54324 APPLICATION_20050627_001 |
| FLAGSTAR01_000184094-106 Loan Number XXXX54324 APPRAISAL_20050627_001 |
| FLAGSTAR01_000184107-111 Loan Number XXXX54324 ARM DISCLOSURE_20050627_001 |
| FLAGSTAR01_000184112-112 Loan Number XXXX54324 ASSETS_20050630_001 |
| FLAGSTAR01_000184113-116 Loan Number XXXX54324 AUS FINDINGS |
| FLAGSTAR01_000184117-117 Loan Number XXXX54324 BORROWERS AUTHORIZATION_20050716_001 |
| FLAGSTAR01_000184118-119 Loan Number XXXX54324 COMM SUS APP LETTER_20050711_001 |
| FLAGSTAR01_000184120-121 Loan Number XXXX54324 COMM SUS APP LETTER_20050716_001 |
| FLAGSTAR01_000184122-133 Loan Number XXXX54324 CREDIT REPORT_20050627_001 |
| FLAGSTAR01_000184134-134 Loan Number XXXX54324 FLOOD CERTIFICATE_20050628_001 |
| FLAGSTAR01_000184135-135 Loan Number XXXX54324 GOOD FAITH ESTIMATE_20050627_001 |
| FLAGSTAR01_000184136-139 Loan Number XXXX54324 HELOC DISCLOSURES_20050716_001 |
| FLAGSTAR01_000184140-143 Loan Number XXXX54324 HUDS_20050716_001 |
| FLAGSTAR01_000184144-144 Loan Number XXXX54324 IDENTITY VERIFICATION DOCS_20050630_001 |
| FLAGSTAR01_000184145-145 Loan Number XXXX54324 LEGAL DESCRIPTION_20050716_001 |
| FLAGSTAR01_000184146-146 Loan Number XXXX54324 MISCELLANEOUS DOCS_20050630_001 |
| FLAGSTAR01_000184147-151 Loan Number XXXX54324 MISCELLANEOUS DOCS_20050716_001 |
| FLAGSTAR01_000184152-152 Loan Number XXXX54324 MISCELLANEOUS DOCS_20050729_001 |
| FLAGSTAR01_000184153-153 Loan Number XXXX54324 MISCELLANEOUS DOCS_20050830_001 |
| FLAGSTAR01_000184154-158 Loan Number XXXX54324 MORTGAGE_20050716_001 |
| FLAGSTAR01_000184159-161 Loan Number XXXX54324 NOTE_20050714_001 |
| FLAGSTAR01_000184162-168 Loan Number XXXX54324 RECORDED MORTGAGE_20050830_001 |
| FLAGSTAR01_000184169-172 Loan Number XXXX54324 RIGHT TO CANCEL_20050716_001 |
| FLAGSTAR01_000184173-173 Loan Number XXXX54324 TRANSMITTAL SUMMARY_20050627_001 |
| FLAGSTAR 000391464-465 Loan Number XXXX67919 4506 AUTHORIZATION_20050707_001 |
| FLAGSTAR 000391754-755 Loan Number XXXX67919 4506 AUTHORIZATION_20050707_001 |
| FLAGSTAR 000391756-757 Loan Number XXXX67919 4506 AUTHORIZATION_20050726_001 |
| FLAGSTAR 000391780-780 Loan Number XXXX67919 APPLICATION DISCLOSURES_20050707_001 |
| FLAGSTAR 000391781-782 Loan Number XXXX67919 APPLICATION DISCLOSURES_20050726_001 |
| FLAGSTAR 000391474-474 Loan Number XXXX67919 APPLICATION DISCLOSURES_20050727_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR 000391466-473 Loan Number XXXX67919 APPLICATION_20050707_001 |
| FLAGSTAR 000391758-769 Loan Number XXXX67919 APPLICATION_20050707_001 |
| FLAGSTAR 000391770-779 Loan Number XXXX67919 APPLICATION_20050726_001 |
| FLAGSTAR 000391475-488 Loan Number XXXX67919 APPRAISAL_20050713_001 |
| FLAGSTAR 000391489-492 Loan Number XXXX67919 APPRAISAL_20050713_002 |
| FLAGSTAR 000391493-506 Loan Number XXXX67919 APPRAISAL_20050714_001 |
| FLAGSTAR 000391507-512 Loan Number XXXX67919 APPRAISAL_20050714_002 |
| FLAGSTAR 000391513-526 Loan Number XXXX67919 APPRAISAL_20050714_003 |
| FLAGSTAR 000391783-796 Loan Number XXXX67919 APPRAISAL_20060130_001 |
| FLAGSTAR 000391797-800 Loan Number XXXX67919 APPRAISAL_20060130_002 |
| FLAGSTAR 000391801-814 Loan Number XXXX67919 APPRAISAL_20060130_003 |
| FLAGSTAR 000391815-820 Loan Number XXXX67919 APPRAISAL_20060130_004 |
| FLAGSTAR 000391821-834 Loan Number XXXX67919 APPRAISAL_20060130_005 |
| FLAGSTAR 000391527-529 Loan Number XXXX67919 ARM DISCLOSURE_20050713_001 |
| FLAGSTAR 000391530-531 Loan Number XXXX67919 ARM DISCLOSURE_20050727_001 |
| FLAGSTAR 000391532-545 Loan Number XXXX67919 ASSETS_20050707_001 |
| FLAGSTAR 000391835-847 Loan Number XXXX67919 ASSETS_20050707_001 |
| FLAGSTAR 000391848-861 Loan Number XXXX67919 ASSETS_20060130_001 |
| FLAGSTAR 000391546-551 Loan Number XXXX67919 ASSETS_20080114_001 |
| FLAGSTAR 000391552-555 Loan Number XXXX67919 AUS FINDINGS_20050709_001 |
| FLAGSTAR 000391556-558 Loan Number XXXX67919 AUS FINDINGS_20050709_002 |
| FLAGSTAR 000391559-561 Loan Number XXXX67919 AUS FINDINGS_20050720_001 |
| FLAGSTAR 000391862-865 Loan Number XXXX67919 AUS FINDINGS_20060130_001 |
| FLAGSTAR 000391866-868 Loan Number XXXX67919 AUS FINDINGS_20060130_002 |
| FLAGSTAR 000391869-871 Loan Number XXXX67919 AUS FINDINGS_20060130_003 |
| FLAGSTAR 000391562-562 Loan Number XXXX67919 BORROWERS AUTHORIZATION_20050707_001 |
| FLAGSTAR 000391872-872 Loan Number XXXX67919 BORROWERS AUTHORIZATION_20050707_001 |
| FLAGSTAR 000391873-873 Loan Number XXXX67919 BORROWERS AUTHORIZATION_20050726_001 |
| FLAGSTAR 000391563-563 Loan Number XXXX67919 BORROWERS AUTHORIZATION_20050727_001 |
| FLAGSTAR 000391564-565 Loan Number XXXX67919 COMM SUS APP LETTER_20050711_001 |
| FLAGSTAR 000391874-875 Loan Number XXXX67919 COMM SUS APP LETTER_20050711_001 |
| FLAGSTAR 000391566-567 Loan Number XXXX67919 COMM SUS APP LETTER_20050714_001 |
| FLAGSTAR 000391876-876 Loan Number XXXX67919 COMM SUS APP LETTER_20050714_001 |
| FLAGSTAR 000391877-877 Loan Number XXXX67919 COMM SUS APP LETTER_20050715_001 |
| FLAGSTAR 000391568-569 Loan Number XXXX67919 COMM SUS APP LETTER_20050718_001 |
| FLAGSTAR 000391570-571 Loan Number XXXX67919 COMM SUS APP LETTER_20050719_001 |
| FLAGSTAR 000391878-878 Loan Number XXXX67919 COMM SUS APP LETTER_20050719_001 |
| FLAGSTAR 000391572-573 Loan Number XXXX67919 COMM SUS APP LETTER_20050719_002 |
| FLAGSTAR 000391574-576 Loan Number XXXX67919 COMM SUS APP LETTER_20050719_003 |
| FLAGSTAR 000391577-578 Loan Number XXXX67919 COMM SUS APP LETTER_20050720_001 |
| FLAGSTAR 000391879-880 Loan Number XXXX67919 COMM SUS APP LETTER_20050815_001 |
| FLAGSTAR 000391579-587 Loan Number XXXX67919 CREDIT REPORT_20050707_001 |
| FLAGSTAR 000391881-889 Loan Number XXXX67919 CREDIT REPORT_20050707_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR 000391588-606 Loan Number XXXX67919 CREDIT REPORT_20050709_001 |
| FLAGSTAR 000391607-625 Loan Number XXXX67919 CREDIT REPORT_20050709_002 |
| FLAGSTAR 000391626-644 Loan Number XXXX67919 CREDIT REPORT_20050720_001 |
| FLAGSTAR 000391890-898 Loan Number XXXX67919 CREDIT REPORT_20060130_001 |
| FLAGSTAR 000391899-917 Loan Number XXXX67919 CREDIT REPORT_20060130_002 |
| FLAGSTAR 000391918-936 Loan Number XXXX67919 CREDIT REPORT_20060130_003 |
| FLAGSTAR 000391937-955 Loan Number XXXX67919 CREDIT REPORT_20060130_004 |
| FLAGSTAR 000391645-654 Loan Number XXXX67919 CREDIT REPORT_20080116_001 |
| FLAGSTAR 000391655-659 Loan Number XXXX67919 FINAL TITLE POLICY_20051129_001 |
| FLAGSTAR 000391660-660 Loan Number XXXX67919 FLOOD CERTIFICATE_20050709_001 |
| FLAGSTAR 000391956-956 Loan Number XXXX67919 FLOOD CERTIFICATE_20050720_001 |
| FLAGSTAR 000391957-961 Loan Number XXXX67919 HELOC DISCLOSURES_20050713_001 |
| FLAGSTAR 000391962-966 Loan Number XXXX67919 HELOC DISCLOSURES_20050714_001 |
| FLAGSTAR 000391967-970 Loan Number XXXX67919 HELOC DISCLOSURES_20050726_001 |
| FLAGSTAR 000391971-976 Loan Number XXXX67919 HUDS_20050726_001 |
| FLAGSTAR 000391661-667 Loan Number XXXX67919 HUDS_20050727_001 |
| FLAGSTAR 000391977-983 Loan Number XXXX67919 HUDS_20060130_001 |
| FLAGSTAR 000391668-669 Loan Number XXXX67919 IDENTITY VERIFICATION DOCS_20050707_001 |
| FLAGSTAR 000391984-985 Loan Number XXXX67919 IDENTITY VERIFICATION DOCS_20050707_001 |
| FLAGSTAR 000391986-987 Loan Number XXXX67919 IDENTITY VERIFICATION DOCS_20060130_001 |
| FLAGSTAR 000391988-988 Loan Number XXXX67919 LEGAL DESCRIPTION_20050726_001 |
| FLAGSTAR 000391670-670 Loan Number XXXX67919 LEGAL DESCRIPTION_20050727_001 |
| FLAGSTAR 000391671-673 Loan Number XXXX67919 LOAN SERVICING DISCLOSURE_20050727_001 |
| FLAGSTAR 000391989-995 Loan Number XXXX67919 MISCELLANEOUS DOCS_20050726_001 |
| FLAGSTAR 000391674-683 Loan Number XXXX67919 MISCELLANEOUS DOCS_20050727_001 |
| FLAGSTAR 000391684-691 Loan Number XXXX67919 MISCELLANEOUS DOCS_20050727_002 |
| FLAGSTAR 000391692-693 Loan Number XXXX67919 MISCELLANEOUS DOCS_20050727_003 |
| FLAGSTAR 000391694-694 Loan Number XXXX67919 MISCELLANEOUS DOCS_20051116_001 |
| FLAGSTAR 000391695-695 Loan Number XXXX67919 MISCELLANEOUS DOCS_20051129_001 |
| FLAGSTAR 000391996-005 Loan Number XXXX67919 MISCELLANEOUS DOCS_20060130_001 |
| FLAGSTAR 000392006-013 Loan Number XXXX67919 MISCELLANEOUS DOCS_20060130_002 |
| FLAGSTAR 000392014-015 Loan Number XXXX67919 MISCELLANEOUS DOCS_20060130_003 |
| FLAGSTAR 000392016-024 Loan Number XXXX67919 MORTGAGE_20050726_001 |
| FLAGSTAR 000391696-706 Loan Number XXXX67919 MORTGAGE_20050727_001 |
| FLAGSTAR 000392025-035 Loan Number XXXX67919 MORTGAGE_20060130_001 |
| FLAGSTAR 000391707-710 Loan Number XXXX67919 NOTE_20050722_001 |
| FLAGSTAR 000392036-038 Loan Number XXXX67919 NOTE_20050726_001 |
| FLAGSTAR 000392039-042 Loan Number XXXX67919 NOTE_20060130_001 |
| FLAGSTAR 000391711-720 Loan Number XXXX67919 PURCHASE AGREEMENT_20050707_001 |
| FLAGSTAR 000392043-053 Loan Number XXXX67919 PURCHASE AGREEMENT_20050707_001 |
| FLAGSTAR 000392054-063 Loan Number XXXX67919 PURCHASE AGREEMENT_20060130_001 |
| FLAGSTAR 000391721-721 Loan Number XXXX67919 PURCHASE AGREEMENT_20080114_001 |
| FLAGSTAR 000392064-071 Loan Number XXXX67919 RECORDED MORTGAGE_20051103_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR 000391722-735 Loan Number XXXX67919 RECORDED MORTGAGE_20051116_001 |
| FLAGSTAR 000391736-743 Loan Number XXXX67919 TITLE COMMITMENT_20050713_001 |
| FLAGSTAR 000392072-079 Loan Number XXXX67919 TITLE COMMITMENT_20060130_001 |
| FLAGSTAR 000391744-745 Loan Number XXXX67919 TRANSFER SERVICING RIGHTS_20050727_001 |
| FLAGSTAR 000391746-747 Loan Number XXXX67919 TRANSFER SERVICING RIGHTS_20090709_001 |
| FLAGSTAR 000391748-748 Loan Number XXXX67919 TRANSMITTAL SUMMARY_20050707_001 |
| FLAGSTAR 000392080-080 Loan Number XXXX67919 TRANSMITTAL SUMMARY_20050707_001 |
| FLAGSTAR 000392081-081 Loan Number XXXX67919 TRANSMITTAL SUMMARY_20050707_002 |
| FLAGSTAR 000391749-749 Loan Number XXXX67919 TRANSMITTAL SUMMARY_20050708_001 |
| FLAGSTAR 000392082-082 Loan Number XXXX67919 TRANSMITTAL SUMMARY_20050708_001 |
| FLAGSTAR 000391750-750 Loan Number XXXX67919 TRUTH IN LENDING_20050707_001 |
| FLAGSTAR 000392083-083 Loan Number XXXX67919 TRUTH IN LENDING_20050707_001 |
| FLAGSTAR 000391751-751 Loan Number XXXX67919 TRUTH IN LENDING_20050727_001 |
| FLAGSTAR 000391752-752 Loan Number XXXX67919 TRUTH IN LENDING_20050727_002 |
| FLAGSTAR 000391753-753 Loan Number XXXX67919 TRUTH IN LENDING_20050727_003 |
| FLAGSTAR01_000185626-626 Loan Number XXXX67970 TITLE COMMITMENT_20060130_001 |
| FLAGSTAR01_000185627-627 Loan Number XXXX67970 TRANSMITTAL SUMMARY_20050707_001 |
| FLAGSTAR01_000185628-628 Loan Number XXXX67970 TRANSMITTAL SUMMARY_20050707_002 |
| FLAGSTAR01_000185629-629 Loan Number XXXX67970 TRANSMITTAL SUMMARY_20050708_001 |
| FLAGSTAR01_000185630-630 Loan Number XXXX67970 TRUTH IN LENDING_20050707_001 |
| FLAGSTAR01_000108328-329 Loan Number XXXX77927 4506 AUTHORIZATION_20050817_001 |
| FLAGSTAR01_000108330-332 Loan Number XXXX77927 APPLICATION DISCLOSURES_20050728_001 |
| FLAGSTAR01_000108333-343 Loan Number XXXX77927 APPLICATION DISCLOSURES_20050728_002 |
| FLAGSTAR01_000108344-345 Loan Number XXXX77927 APPLICATION DISCLOSURES_20050817_001 |
| FLAGSTAR01_000108346-346 Loan Number XXXX77927 APPLICATION DISCLOSURES_20100727_001 |
| FLAGSTAR01_000108347-350 Loan Number XXXX77927 APPLICATION_20050728_001 |
| FLAGSTAR01_000108351-355 Loan Number XXXX77927 APPLICATION_20050817_001 |
| FLAGSTAR01_000108356-369 Loan Number XXXX77927 APPRAISAL_20050729_001 |
| FLAGSTAR01_000108370-376 Loan Number XXXX77927 ASSETS_20050728_001 |
| FLAGSTAR01_000108377-378 Loan Number XXXX77927 BORROWERS AUTHORIZATION_20050728_001 |
| FLAGSTAR01_000108379-379 Loan Number XXXX77927 BORROWERS AUTHORIZATION_20050817_001 |
| FLAGSTAR01_000108380-381 Loan Number XXXX77927 COMM SUS APP LETTER_20050803_001 |
| FLAGSTAR01_000108382-382 Loan Number XXXX77927 COMM SUS APP LETTER_20050805_001 |
| FLAGSTAR01_000108383-383 Loan Number XXXX77927 COMM SUS APP LETTER_20050805_002 |
| FLAGSTAR01_000108384-385 Loan Number XXXX77927 COMM SUS APP LETTER_20050805_003 |
| FLAGSTAR01_000108386-386 Loan Number XXXX77927 COMM SUS APP LETTER_20050808_001 |
| FLAGSTAR01_000108387-387 Loan Number XXXX77927 COMM SUS APP LETTER_20050808_002 |
| FLAGSTAR01_000108388-389 Loan Number XXXX77927 COMM SUS APP LETTER_20050817_001 |
| FLAGSTAR01_000108390-390 Loan Number XXXX77927 CONDO DOCUMENTS_20050728_001 |
| FLAGSTAR01_000108391-399 Loan Number XXXX77927 CREDIT REPORT_20050728_001 |
| FLAGSTAR01_000108400-414 Loan Number XXXX77927 CREDIT REPORT_20050804_001 |
| FLAGSTAR01_000108415-429 Loan Number XXXX77927 CREDIT REPORT_20050804_002 |
| FLAGSTAR01_000108430-444 Loan Number XXXX77927 CREDIT REPORT_20050804_003 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000108445-452 Loan Number XXXX77927 CREDIT REPORT_20100609_001 |
| FLAGSTAR01_000108453-453 Loan Number XXXX77927 FLOOD CERTIFICATE_20050729_001 |
| FLAGSTAR01_000108454-454 Loan Number XXXX77927 GOOD FAITH ESTIMATE_20050728_001 |
| FLAGSTAR01_000108455-459 Loan Number XXXX77927 HELOC DISCLOSURES_20050728_001 |
| FLAGSTAR01_000108460-463 Loan Number XXXX77927 HELOC DISCLOSURES_20050817_001 |
| FLAGSTAR01_000108464-465 Loan Number XXXX77927 HUDS_20050817_001 |
| FLAGSTAR01_000108466-468 Loan Number XXXX77927 IDENTITY VERIFICATION DOCS_20050728_001 |
| FLAGSTAR01_000108469-469 Loan Number XXXX77927 IDENTITY VERIFICATION DOCS_20050817_001 |
| FLAGSTAR01_000108470-471 Loan Number XXXX77927 LOAN SERVICING DISCLOSURE_20050728_001 |
| FLAGSTAR01_000108472-472 Loan Number XXXX77927 MISCELLANEOUS DOCS_20050805_001 |
| FLAGSTAR01_000108473-480 Loan Number XXXX77927 MISCELLANEOUS DOCS_20050817_001 |
| FLAGSTAR01_000108481-481 Loan Number XXXX77927 MISCELLANEOUS DOCS_20060612_001 |
| FLAGSTAR01_000108482-482 Loan Number XXXX77927 MISCELLANEOUS DOCS_20100211_001 |
| FLAGSTAR01_000108483-500 Loan Number XXXX77927 MORTGAGE_20050817_001 |
| FLAGSTAR01_000108501-503 Loan Number XXXX77927 NOTE_20050815_001 |
| FLAGSTAR01_000108504-514 Loan Number XXXX77927 RECORDED MORTGAGE_20060612_001 |
| FLAGSTAR01_000108515-515 Loan Number XXXX77927 TRANSMITTAL SUMMARY_20050728_001 |
| FLAGSTAR01_000108516-516 Loan Number XXXX77927 TRANSMITTAL SUMMARY_20050803_001 |
| FLAGSTAR01_000233386-565 Loan Number XXXX95151 |
| FLAGSTAR01_000109215-218 Loan Number XXXX97919 4506 AUTHORIZATION_20050811_001 |
| FLAGSTAR01_000109219-219 Loan Number XXXX97919 APPLICATION DISCLOSURES_20050811_001 |
| FLAGSTAR01_000109220-221 Loan Number XXXX97919 APPLICATION DISCLOSURES_20050811_002 |
| FLAGSTAR01_000109222-222 Loan Number XXXX97919 APPLICATION_20050803_001 |
| FLAGSTAR01_000109223-232 Loan Number XXXX97919 APPLICATION_20050803_002 |
| FLAGSTAR01_000109233-237 Loan Number XXXX97919 APPLICATION_20050811_001 |
| FLAGSTAR01_000109238-255 Loan Number XXXX97919 APPRAISAL_20060130_001 |
| FLAGSTAR01_000109256-275 Loan Number XXXX97919 APPRAISAL_20060130_002 |
| FLAGSTAR01_000109276-277 Loan Number XXXX97919 ASSETS_20060130_001 |
| FLAGSTAR01_000109278-290 Loan Number XXXX97919 ASSETS_20060130_002 |
| FLAGSTAR01_000109291-293 Loan Number XXXX97919 AUS FINDINGS_20060130_001 |
| FLAGSTAR01_000109294-296 Loan Number XXXX97919 AUS FINDINGS_20060130_002 |
| FLAGSTAR01_000109297-300 Loan Number XXXX97919 AUS FINDINGS_20060130_003 |
| FLAGSTAR01_000109301-304 Loan Number XXXX97919 AUS FINDINGS_20060130_004 |
| FLAGSTAR01_000109305-308 Loan Number XXXX97919 AUS FINDINGS_20060130_005 |
| FLAGSTAR01_000109309-312 Loan Number XXXX97919 AUS FINDINGS_20060130_006 |
| FLAGSTAR01_000109313-313 Loan Number XXXX97919 BORROWERS AUTHORIZATION_20050811_001 |
| FLAGSTAR01_000109314-314 Loan Number XXXX97919 COMM SUS APP LETTER_20050801_001 |
| FLAGSTAR01_000109315-315 Loan Number XXXX97919 COMM SUS APP LETTER_20050804_001 |
| FLAGSTAR01_000109316-317 Loan Number XXXX97919 COMM SUS APP LETTER_20050811_001 |
| FLAGSTAR01_000109318-346 Loan Number XXXX97919 CREDIT REPORT_20060130_001 |
| FLAGSTAR01_000109347-375 Loan Number XXXX97919 CREDIT REPORT_20060130_002 |
| FLAGSTAR01_000109376-404 Loan Number XXXX97919 CREDIT REPORT_20060130_003 |
| FLAGSTAR01_000109405-433 Loan Number XXXX97919 CREDIT REPORT_20060130_004 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000109434-462 Loan Number XXXX97919 CREDIT REPORT_20060130_005 |
| FLAGSTAR01_000109463-491 Loan Number XXXX97919 CREDIT REPORT_20060130_006 |
| FLAGSTAR01_000109492-520 Loan Number XXXX97919 CREDIT REPORT_20060130_007 |
| FLAGSTAR01_000109521-528 Loan Number XXXX97919 FINAL TITLE POLICY_20051007_001 |
| FLAGSTAR01_000109529-529 Loan Number XXXX97919 FLOOD CERTIFICATE_20050802_001 |
| FLAGSTAR01_000109530-530 Loan Number XXXX97919 GOOD FAITH ESTIMATE_20050811_001 |
| FLAGSTAR01_000109531-535 Loan Number XXXX97919 HELOC DISCLOSURES_20050803_001 |
| FLAGSTAR01_000109536-542 Loan Number XXXX97919 HELOC DISCLOSURES_20050811_001 |
| FLAGSTAR01_000109543-545 Loan Number XXXX97919 HUDS_20050811_001 |
| FLAGSTAR01_000109546-548 Loan Number XXXX97919 HUDS_20060130_001 |
| FLAGSTAR01_000109549-549 Loan Number XXXX97919 IDENTITY VERIFICATION DOCS_20060130_001 |
| FLAGSTAR01_000109550-551 Loan Number XXXX97919 IDENTITY VERIFICATION DOCS_20060130_002 |
| FLAGSTAR01_000109552-552 Loan Number XXXX97919 INCOME_20060130_001 |
| FLAGSTAR01_000109553-555 Loan Number XXXX97919 INCOME_20060130_002 |
| FLAGSTAR01_000109556-559 Loan Number XXXX97919 INSURANCE_20050803_001 |
| FLAGSTAR01_000109560-560 Loan Number XXXX97919 INSURANCE_20050803_002 |
| FLAGSTAR01_000109561-561 Loan Number XXXX97919 INSURANCE_20050811_001 |
| FLAGSTAR01_000109562-565 Loan Number XXXX97919 INSURANCE_20060130_001 |
| FLAGSTAR01_000109566-570 Loan Number XXXX97919 INSURANCE_20060130_002 |
| FLAGSTAR01_000109571-571 Loan Number XXXX97919 INSURANCE_20060130_003 |
| FLAGSTAR01_000109572-572 Loan Number XXXX97919 LEGAL DESCRIPTION_20050811_001 |
| FLAGSTAR01_000109573-579 Loan Number XXXX97919 MISCELLANEOUS DOCS_20050811_001 |
| FLAGSTAR01_000109580-580 Loan Number XXXX97919 MISCELLANEOUS DOCS_20051007_001 |
| FLAGSTAR01_000109581-602 Loan Number XXXX97919 MISCELLANEOUS DOCS_20060130_001 |
| FLAGSTAR01_000109603-610 Loan Number XXXX97919 MORTGAGE_20050811_001 |
| FLAGSTAR01_000109611-624 Loan Number XXXX97919 MORTGAGE_20060130_001 |
| FLAGSTAR01_000109625-628 Loan Number XXXX97919 NOTE_20050810_001 |
| FLAGSTAR01_000109629-632 Loan Number XXXX97919 NOTE_20060130_001 |
| FLAGSTAR01_000109633-633 Loan Number XXXX97919 NOTE_20110113_001 |
| FLAGSTAR01_000109634-643 Loan Number XXXX97919 PURCHASE AGREEMENT_20060130_001 |
| FLAGSTAR01_000109644-652 Loan Number XXXX97919 RECORDED MORTGAGE_20051007_001 |
| FLAGSTAR01_000109653-654 Loan Number XXXX97919 RIGHT TO CANCEL_20050811_001 |
| FLAGSTAR01_000109655-664 Loan Number XXXX97919 TITLE COMMITMENT_20060130_001 |
| FLAGSTAR01_000109665-671 Loan Number XXXX97919 TITLE COMMITMENT_20060130_002 |
| FLAGSTAR01_000109672-672 Loan Number XXXX97919 TRANSMITTAL SUMMARY_20050801_001 |
| FLAGSTAR01_000109673-673 Loan Number XXXX97919 TRANSMITTAL SUMMARY_20050803_001 |
| FLAGSTAR01_000109674-674 Loan Number XXXX97919 TRUTH IN LENDING_20050811_001 |
| FLAGSTAR01_000036570-573 Loan Number XXXX18680 4506 AUTHORIZATION |
| FLAGSTAR01_000036574-581 Loan Number XXXX18680 APPLICATION |
| FLAGSTAR01_000036582-585 Loan Number XXXX18680 APPLICATION |
| FLAGSTAR01_000036586-587 Loan Number XXXX18680 APPLICATION DISCLOSURES |
| FLAGSTAR01_000036638-638 Loan Number XXXX18680 ASSETS_20050817_001 |
| FLAGSTAR01_000036639-642 Loan Number XXXX18680 AUS FINDINGS_20050804_002 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000036588-588 Loan Number XXXX18680 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000036589-589 Loan Number XXXX18680 COMM SUS APP LETTER |
| FLAGSTAR01_000036590-590 Loan Number XXXX18680 COMM SUS APP LETTER |
| FLAGSTAR01_000036591-591 Loan Number XXXX18680 COMM SUS APP LETTER |
| FLAGSTAR01_000036592-592 Loan Number XXXX18680 CONSTRUCTION DOCUMENTS |
| FLAGSTAR01_000036643-654 Loan Number XXXX18680 CREDIT REPORT_20050818_002 |
| FLAGSTAR01_000036593-593 Loan Number XXXX18680 FLOOD CERTIFICATE |
| FLAGSTAR01_000036594-594 Loan Number XXXX18680 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000036595-599 Loan Number XXXX18680 HELOC DISCLOSURES |
| FLAGSTAR01_000036600-602 Loan Number XXXX18680 HELOC DISCLOSURES |
| FLAGSTAR01_000036603-607 Loan Number XXXX18680 HUDS |
| FLAGSTAR01_000036608-608 Loan Number XXXX18680 LEGAL DESCRIPTION |
| FLAGSTAR01_000036609-615 Loan Number XXXX18680 MISCELLANEOUS DOCS |
| FLAGSTAR01_000036616-616 Loan Number XXXX18680 MISCELLANEOUS DOCS |
| FLAGSTAR01_000036617-621 Loan Number XXXX18680 MORTGAGE |
| FLAGSTAR01_000036622-624 Loan Number XXXX18680 NOTE |
| FLAGSTAR01_000036625-630 Loan Number XXXX18680 RECORDED MORTGAGE |
| FLAGSTAR01_000036631-634 Loan Number XXXX18680 RIGHT TO CANCEL |
| FLAGSTAR01_000036635-635 Loan Number XXXX18680 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000036636-636 Loan Number XXXX18680 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000036637-637 Loan Number XXXX18680 TRUTH IN LENDING |
| FLAGSTAR01_000327730-731 Loan Number XXXX18680 verbals |
| FLAGSTAR01_000305658-889 Loan Number XXXX24615 |
| FLAGSTAR01_000002984-987 Loan Number XXXX38541 4506 AUTHORIZATION |
| FLAGSTAR01_000002988-994 Loan Number XXXX38541 APPLICATION |
| FLAGSTAR01_000002995-000 Loan Number XXXX38541 APPLICATION |
| FLAGSTAR01_000003001-007 Loan Number XXXX38541 APPLICATION |
| FLAGSTAR01_000003008-009 Loan Number XXXX38541 APPLICATION DISCLOSURES |
| FLAGSTAR01_000003010-023 Loan Number XXXX38541 APPRAISAL |
| FLAGSTAR01_000003024-037 Loan Number XXXX38541 APPRAISAL |
| FLAGSTAR01_000003038-051 Loan Number XXXX38541 APPRAISAL |
| FLAGSTAR01_000003052-062 Loan Number XXXX38541 ASSETS |
| FLAGSTAR01_000003063-063 Loan Number XXXX38541 ASSETS |
| FLAGSTAR01_000003064-085 Loan Number XXXX38541 ASSETS |
| FLAGSTAR01_000003086-089 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003090-093 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003094-097 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003098-101 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003102-105 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003106-109 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003110-113 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003114-118 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003119-122 Loan Number XXXX38541 AUS FINDINGS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000003123-126 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003127-130 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003131-134 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003135-138 Loan Number XXXX38541 AUS FINDINGS |
| FLAGSTAR01_000003139-139 Loan Number XXXX38541 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000003140-140 Loan Number XXXX38541 COMM SUS APP LETTER |
| FLAGSTAR01_000003141-141 Loan Number XXXX38541 COMM SUS APP LETTER |
| FLAGSTAR01_000003142-142 Loan Number XXXX38541 COMM SUS APP LETTER |
| FLAGSTAR01_000003143-144 Loan Number XXXX38541 COMM SUS APP LETTER |
| FLAGSTAR01_000003145-174 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003175-204 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003205-234 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003235-264 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003265-294 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003295-324 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003325-354 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003355-384 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003385-414 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003415-444 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003445-474 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003475-504 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003505-534 Loan Number XXXX38541 CREDIT REPORT |
| FLAGSTAR01_000003639-639 Loan Number XXXX38541 FLOOD CERTIFICATE_20050825_001 |
| FLAGSTAR01_000003535-535 Loan Number XXXX38541 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000003536-539 Loan Number XXXX38541 HELOC DISCLOSURES |
| FLAGSTAR01_000003540-543 Loan Number XXXX38541 HUDS |
| FLAGSTAR01_000003544-544 Loan Number XXXX38541 HUDS |
| FLAGSTAR01_000003545-547 Loan Number XXXX38541 HUDS |
| FLAGSTAR01_000003548-548 Loan Number XXXX38541 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000003549-549 Loan Number XXXX38541 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000003550-550 Loan Number XXXX38541 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000003551-551 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003552-552 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003553-557 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003558-559 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003560-560 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003561-563 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003564-576 Loan Number XXXX38541 MISCELLANEOUS DOCS |
| FLAGSTAR01_000003577-592 Loan Number XXXX38541 MORTGAGE |
| FLAGSTAR01_000003593-601 Loan Number XXXX38541 MORTGAGE |
| FLAGSTAR01_000003602-605 Loan Number XXXX38541 NOTE |
| FLAGSTAR01_000003606-609 Loan Number XXXX38541 NOTE |
| FLAGSTAR01_000003610-612 Loan Number XXXX38541 PURCHASE AGREEMENT |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000003613-615 Loan Number XXXX38541 PURCHASE AGREEMENT |
| FLAGSTAR01_000003616-618 Loan Number XXXX38541 PURCHASE AGREEMENT |
| FLAGSTAR01_000003619-619 Loan Number XXXX38541 PURCHASE AGREEMENT |
| FLAGSTAR01_000003620-628 Loan Number XXXX38541 RECORDED MORTGAGE |
| FLAGSTAR01_000003629-629 Loan Number XXXX38541 TAX RETURNS |
| FLAGSTAR01_000003640-652 Loan Number XXXX38541 TAX RETURNS_20050831_001 |
| FLAGSTAR01_000003630-634 Loan Number XXXX38541 TITLE COMMITMENT |
| FLAGSTAR01_000003635-635 Loan Number XXXX38541 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000003636-636 Loan Number XXXX38541 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000003637-637 Loan Number XXXX38541 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000003638-638 Loan Number XXXX38541 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000111552-553 Loan Number XXXX43366 4506 AUTHORIZATION_20051020_001 |
| FLAGSTAR01_000111554-556 Loan Number XXXX43366 APPLICATION DISCLOSURES_20050906_001 |
| FLAGSTAR01_000111557-559 Loan Number XXXX43366 APPLICATION DISCLOSURES_20051020_001 |
| FLAGSTAR01_000111560-562 Loan Number XXXX43366 APPLICATION_20050906_001 |
| FLAGSTAR01_000111563-565 Loan Number XXXX43366 APPLICATION_20050926_001 |
| FLAGSTAR01_000111566-579 Loan Number XXXX43366 APPRAISAL_20050920_001 |
| FLAGSTAR01_000111580-580 Loan Number XXXX43366 ASSETS_20050922_001 |
| FLAGSTAR01_000111581-581 Loan Number XXXX43366 ASSETS_20050922_002 |
| FLAGSTAR01_000111582-582 Loan Number XXXX43366 ASSETS_20050926_001 |
| FLAGSTAR01_000111583-583 Loan Number XXXX43366 ASSETS_20050930_001 |
| FLAGSTAR01_000111584-584 Loan Number XXXX43366 BORROWERS AUTHORIZATION_20051020_001 |
| FLAGSTAR01_000111585-586 Loan Number XXXX43366 COMM SUS APP LETTER_20050908_001 |
| FLAGSTAR01_000111587-588 Loan Number XXXX43366 COMM SUS APP LETTER_20050922_001 |
| FLAGSTAR01_000111589-589 Loan Number XXXX43366 COMM SUS APP LETTER_20050927_001 |
| FLAGSTAR01_000111590-590 Loan Number XXXX43366 COMM SUS APP LETTER_20050930_001 |
| FLAGSTAR01_000111591-591 Loan Number XXXX43366 COMM SUS APP LETTER_20051003_001 |
| FLAGSTAR01_000111592-592 Loan Number XXXX43366 COMM SUS APP LETTER_20051006_001 |
| FLAGSTAR01_000111593-594 Loan Number XXXX43366 COMM SUS APP LETTER_20051020_001 |
| FLAGSTAR01_000111595-607 Loan Number XXXX43366 CREDIT REPORT_20050909_001 |
| FLAGSTAR01_000111608-634 Loan Number XXXX43366 FINAL TITLE POLICY_20060511_001 |
| FLAGSTAR01_000111635-635 Loan Number XXXX43366 FLOOD CERTIFICATE_20050830_001 |
| FLAGSTAR01_000111636-636 Loan Number XXXX43366 GOOD FAITH ESTIMATE_20050906_001 |
| FLAGSTAR01_000111637-641 Loan Number XXXX43366 HELOC DISCLOSURES_20050922_001 |
| FLAGSTAR01_000111642-646 Loan Number XXXX43366 HELOC DISCLOSURES_20050922_002 |
| FLAGSTAR01_000111647-650 Loan Number XXXX43366 HELOC DISCLOSURES_20051020_001 |
| FLAGSTAR01_000111655-655 Loan Number XXXX43366 HUDS_20051020_001 |
| FLAGSTAR01_000111656-656 Loan Number XXXX43366 IDENTITY VERIFICATION DOCS_20050922_001 |
| FLAGSTAR01_000111657-657 Loan Number XXXX43366 IDENTITY VERIFICATION DOCS_20050922_002 |
| FLAGSTAR01_000111658-658 Loan Number XXXX43366 IDENTITY VERIFICATION DOCS_20050922_003 |
| FLAGSTAR01_000111659-659 Loan Number XXXX43366 IDENTITY VERIFICATION DOCS_20051020_001 |
| FLAGSTAR01_000111660-660 Loan Number XXXX43366 MISCELLANEOUS DOCS_20050922_001 |
| FLAGSTAR01_000111661-661 Loan Number XXXX43366 MISCELLANEOUS DOCS_20050926_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000111662-662 Loan Number XXXX43366 MISCELLANEOUS DOCS_20050929_001 |
| FLAGSTAR01_000111663-685 Loan Number XXXX43366 MISCELLANEOUS DOCS_20051020_001 |
| FLAGSTAR01_000111686-686 Loan Number XXXX43366 MISCELLANEOUS DOCS_20051111_001 |
| FLAGSTAR01_000111687-687 Loan Number XXXX43366 MISCELLANEOUS DOCS_20060511_001 |
| FLAGSTAR01_000111688-707 Loan Number XXXX43366 MORTGAGE_20051020_001 |
| FLAGSTAR01_000111708-711 Loan Number XXXX43366 NOTE_20051020_001 |
| FLAGSTAR01_000111712-721 Loan Number XXXX43366 RECORDED MORTGAGE_20051111_001 |
| FLAGSTAR01_000111722-723 Loan Number XXXX43366 RIGHT TO CANCEL_20051020_001 |
| FLAGSTAR01_000111724-741 Loan Number XXXX43366 TITLE COMMITMENT_20050906_001 |
| FLAGSTAR01_000111742-742 Loan Number XXXX43366 TRANSMITTAL SUMMARY_20050906_001 |
| FLAGSTAR01_000111743-743 Loan Number XXXX43366 TRUTH IN LENDING_20050906_001 |
| FLAGSTAR01_000004481-482 Loan Number XXXX46361 4506 AUTHORIZATION |
| FLAGSTAR01_000004483-486 Loan Number XXXX46361 APPLICATION |
| FLAGSTAR01_000004487-491 Loan Number XXXX46361 APPLICATION |
| FLAGSTAR01_000004492-492 Loan Number XXXX46361 APPLICATION DISCLOSURES |
| FLAGSTAR01_000004493-494 Loan Number XXXX46361 APPLICATION DISCLOSURES |
| FLAGSTAR01_000004495-504 Loan Number XXXX46361 APPRAISAL |
| FLAGSTAR01_000004505-505 Loan Number XXXX46361 ASSETS |
| FLAGSTAR01_000004506-507 Loan Number XXXX46361 ASSETS |
| FLAGSTAR01_000004508-508 Loan Number XXXX46361 ASSETS |
| FLAGSTAR01_000004509-509 Loan Number XXXX46361 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000004510-510 Loan Number XXXX46361 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000004511-511 Loan Number XXXX46361 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000004512-512 Loan Number XXXX46361 COMM SUS APP LETTER |
| FLAGSTAR01_000004513-514 Loan Number XXXX46361 COMM SUS APP LETTER |
| FLAGSTAR01_000004515-515 Loan Number XXXX46361 COMM SUS APP LETTER |
| FLAGSTAR01_000004516-516 Loan Number XXXX46361 COMM SUS APP LETTER |
| FLAGSTAR01_000004517-517 Loan Number XXXX46361 COMM SUS APP LETTER |
| FLAGSTAR01_000004518-535 Loan Number XXXX46361 CREDIT REPORT |
| FLAGSTAR01_000004536-536 Loan Number XXXX46361 FLOOD CERTIFICATE |
| FLAGSTAR01_000004537-538 Loan Number XXXX46361 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000004539-543 Loan Number XXXX46361 HELOC DISCLOSURES |
| FLAGSTAR01_000004544-547 Loan Number XXXX46361 HELOC DISCLOSURES |
| FLAGSTAR01_000004548-553 Loan Number XXXX46361 HUDS |
| FLAGSTAR01_000004554-558 Loan Number XXXX46361 HUDS |
| FLAGSTAR01_000004559-559 Loan Number XXXX46361 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000004560-560 Loan Number XXXX46361 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000004561-561 Loan Number XXXX46361 INCOME |
| FLAGSTAR01_000004562-562 Loan Number XXXX46361 INSURANCE |
| FLAGSTAR01_000004563-564 Loan Number XXXX46361 INSURANCE |
| FLAGSTAR01_000004565-565 Loan Number XXXX46361 LEGAL DESCRIPTION |
| FLAGSTAR01_000004566-567 Loan Number XXXX46361 MISCELLANEOUS DOCS |
| FLAGSTAR01_000004568-573 Loan Number XXXX46361 MISCELLANEOUS DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000004574-574 Loan Number XXXX46361 MISCELLANEOUS DOCS |
| FLAGSTAR01_000004575-576 Loan Number XXXX46361 MISCELLANEOUS DOCS |
| FLAGSTAR01_000004577-578 Loan Number XXXX46361 MISCELLANEOUS DOCS |
| FLAGSTAR01_000004579-583 Loan Number XXXX46361 MORTGAGE |
| FLAGSTAR01_000004584-587 Loan Number XXXX46361 NOTE |
| FLAGSTAR01_000004588-588 Loan Number XXXX46361 NOTE |
| FLAGSTAR01_000004589-589 Loan Number XXXX46361 POWER OF ATTORNEY |
| FLAGSTAR01_000004590-595 Loan Number XXXX46361 RECORDED MORTGAGE |
| FLAGSTAR01_000004596-599 Loan Number XXXX46361 RIGHT TO CANCEL |
| FLAGSTAR01_000004600-606 Loan Number XXXX46361 TAX RETURNS |
| FLAGSTAR01_000004607-607 Loan Number XXXX46361 TITLE COMMITMENT |
| FLAGSTAR01_000112551-553 Loan Number XXXX57503 4506 AUTHORIZATION |
| FLAGSTAR01_000112554-555 Loan Number XXXX57503 4506 AUTHORIZATION |
| FLAGSTAR01_000112556-560 Loan Number XXXX57503 APPLICATION |
| FLAGSTAR01_000112561-562 Loan Number XXXX57503 APPLICATION DISCLOSURES |
| FLAGSTAR01_000112563-577 Loan Number XXXX57503 APPRAISAL |
| FLAGSTAR01_000112578-580 Loan Number XXXX57503 APPRAISAL |
| FLAGSTAR01_000112581-583 Loan Number XXXX57503 APPRAISAL |
| FLAGSTAR01_000112584-585 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112586-632 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112633-634 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112635-646 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112647-675 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112676-687 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112688-689 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112690-691 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112692-696 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112697-728 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112729-741 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112742-751 Loan Number XXXX57503 ASSETS |
| FLAGSTAR01_000112752-755 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112756-758 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112759-763 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112764-768 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112769-772 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112773-776 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112777-781 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112782-786 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112787-790 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112791-794 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112795-798 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112799-802 Loan Number XXXX57503 AUS FINDINGS |
| FLAGSTAR01_000112803-803 Loan Number XXXX57503 BORROWERS AUTHORIZATION |

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000112804-804 Loan Number XXXX57503 COMM SUS APP LETTER |
| FLAGSTAR01_000112805-805 Loan Number XXXX57503 COMM SUS APP LETTER |
| FLAGSTAR01_000112806-806 Loan Number XXXX57503 COMM SUS APP LETTER |
| FLAGSTAR01_000112807-808 Loan Number XXXX57503 COMM SUS APP LETTER |
| FLAGSTAR01_000112809-822 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112823-832 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112833-846 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112847-860 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112861-874 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112875-889 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112890-904 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112905-919 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112920-934 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112935-949 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112950-964 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112965-979 Loan Number XXXX57503 CREDIT REPORT |
| FLAGSTAR01_000112980-988 Loan Number XXXX57503 FINAL TITLE POLICY |
| FLAGSTAR01_000112989-989 Loan Number XXXX57503 FLOOD CERTIFICATE |
| FLAGSTAR01_000112990-990 Loan Number XXXX57503 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000112991-995 Loan Number XXXX57503 HELOC DISCLOSURES |
| FLAGSTAR01_000112996-999 Loan Number XXXX57503 HELOC DISCLOSURES |
| FLAGSTAR01_000113000-006 Loan Number XXXX57503 HUDS |
| FLAGSTAR01_000113007-013 Loan Number XXXX57503 HUDS |
| FLAGSTAR01_000113014-015 Loan Number XXXX57503 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000113016-016 Loan Number XXXX57503 LEGAL DESCRIPTION |
| FLAGSTAR01_000113017-017 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113018-018 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113019-026 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113027-028 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113029-030 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113031-032 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113033-033 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113034-034 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113035-036 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113037-038 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113039-039 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113040-060 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113061-061 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113062-062 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113063-080 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113081-081 Loan Number XXXX57503 MISCELLANEOUS DOCS |
| FLAGSTAR01_000113082-089 Loan Number XXXX57503 MORTGAGE |
| FLAGSTAR01_000113090-102 Loan Number XXXX57503 MORTGAGE |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000113103-106 Loan Number XXXX57503 NOTE |
| FLAGSTAR01_000113107-110 Loan Number XXXX57503 NOTE |
| FLAGSTAR01_000113111-122 Loan Number XXXX57503 PURCHASE AGREEMENT |
| FLAGSTAR01_000113123-132 Loan Number XXXX57503 RECORDED MORTGAGE |
| FLAGSTAR01_000113133-140 Loan Number XXXX57503 TAX RETURNS |
| FLAGSTAR01_000113141-142 Loan Number XXXX57503 TAX RETURNS |
| FLAGSTAR01_000113143-151 Loan Number XXXX57503 TAX RETURNS |
| FLAGSTAR01_000113152-159 Loan Number XXXX57503 TAX RETURNS |
| FLAGSTAR01_000113160-167 Loan Number XXXX57503 TITLE COMMITMENT |
| FLAGSTAR01_000113168-175 Loan Number XXXX57503 TITLE COMMITMENT |
| FLAGSTAR01_000113176-183 Loan Number XXXX57503 TITLE COMMITMENT |
| FLAGSTAR01_000113184-188 Loan Number XXXX57503 TITLE COMMITMENT |
| FLAGSTAR01_000113189-189 Loan Number XXXX57503 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000113190-190 Loan Number XXXX57503 TRUTH IN LENDING |
| FLAGSTAR01_000005338-338 Loan Number XXXX58760 4506 AUTHORIZATION |
| FLAGSTAR01_000005339-340 Loan Number XXXX58760 4506 AUTHORIZATION |
| FLAGSTAR01_000005341-347 Loan Number XXXX58760 APPLICATION |
| FLAGSTAR01_000005348-352 Loan Number XXXX58760 APPLICATION |
| FLAGSTAR01_000005353-353 Loan Number XXXX58760 APPLICATION DISCLOSURES |
| FLAGSTAR01_000005354-355 Loan Number XXXX58760 APPLICATION DISCLOSURES |
| FLAGSTAR01_000005356-356 Loan Number XXXX58760 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000005357-357 Loan Number XXXX58760 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000005358-358 Loan Number XXXX58760 COMM SUS APP LETTER |
| FLAGSTAR01_000005359-359 Loan Number XXXX58760 COMM SUS APP LETTER |
| FLAGSTAR01_000005360-361 Loan Number XXXX58760 COMM SUS APP LETTER |
| FLAGSTAR01_000005362-371 Loan Number XXXX58760 CREDIT REPORT |
| FLAGSTAR01_000005372-372 Loan Number XXXX58760 FLOOD CERTIFICATE |
| FLAGSTAR01_000005373-373 Loan Number XXXX58760 FLOOD CERTIFICATE |
| FLAGSTAR01_000005374-374 Loan Number XXXX58760 FLOOD CERTIFICATE |
| FLAGSTAR01_000005375-375 Loan Number XXXX58760 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000005376-380 Loan Number XXXX58760 HELOC DISCLOSURES |
| FLAGSTAR01_000005381-384 Loan Number XXXX58760 HELOC DISCLOSURES |
| FLAGSTAR01_000005385-385 Loan Number XXXX58760 HUDS |
| FLAGSTAR01_000005386-387 Loan Number XXXX58760 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000005388-390 Loan Number XXXX58760 INCOME |
| FLAGSTAR01_000005391-391 Loan Number XXXX58760 INCOME |
| FLAGSTAR01_000005392-393 Loan Number XXXX58760 INSURANCE |
| FLAGSTAR01_000005394-395 Loan Number XXXX58760 INSURANCE |
| FLAGSTAR01_000005396-396 Loan Number XXXX58760 LEGAL DESCRIPTION |
| FLAGSTAR01_000005397-397 Loan Number XXXX58760 MISCELLANEOUS DOCS |
| FLAGSTAR01_000005398-403 Loan Number XXXX58760 MISCELLANEOUS DOCS |
| FLAGSTAR01_000005404-404 Loan Number XXXX58760 MISCELLANEOUS DOCS |
| FLAGSTAR01_000005405-406 Loan Number XXXX58760 MISCELLANEOUS DOCS |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000005407-411 Loan Number XXXX58760 MORTGAGE |
| FLAGSTAR01_000005412-415 Loan Number XXXX58760 NOTE |
| FLAGSTAR01_000005416-416 Loan Number XXXX58760 NOTE |
| FLAGSTAR01_000005417-422 Loan Number XXXX58760 RECORDED MORTGAGE |
| FLAGSTAR01_000005423-424 Loan Number XXXX58760 RIGHT TO CANCEL |
| FLAGSTAR01_000005425-425 Loan Number XXXX58760 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000190484-575 Loan Number XXXX58760 |
| FLAGSTAR01_000006153-154 Loan Number XXXX85023 4506 AUTHORIZATION |
| FLAGSTAR01_000006155-157 Loan Number XXXX85023 APPLICATION |
| FLAGSTAR01_000006158-162 Loan Number XXXX85023 APPLICATION |
| FLAGSTAR01_000006163-168 Loan Number XXXX85023 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006169-169 Loan Number XXXX85023 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006170-170 Loan Number XXXX85023 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006171-172 Loan Number XXXX85023 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006173-183 Loan Number XXXX85023 APPRAISAL |
| FLAGSTAR01_000006184-195 Loan Number XXXX85023 APPRAISAL |
| FLAGSTAR01_000006196-198 Loan Number XXXX85023 APPRAISAL |
| FLAGSTAR01_000006199-204 Loan Number XXXX85023 ASSETS |
| FLAGSTAR01_000006205-210 Loan Number XXXX85023 ASSETS |
| FLAGSTAR01_000006211-217 Loan Number XXXX85023 ASSETS |
| FLAGSTAR01_000006218-219 Loan Number XXXX85023 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000006220-220 Loan Number XXXX85023 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000006221-222 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006223-224 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006225-226 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006227-228 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006229-230 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006231-231 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006232-232 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006233-234 Loan Number XXXX85023 COMM SUS APP LETTER |
| FLAGSTAR01_000006235-243 Loan Number XXXX85023 CREDIT REPORT |
| FLAGSTAR01_000006244-257 Loan Number XXXX85023 CREDIT REPORT |
| FLAGSTAR01_000006258-258 Loan Number XXXX85023 FLOOD CERTIFICATE |
| FLAGSTAR01_000006259-259 Loan Number XXXX85023 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000006260-264 Loan Number XXXX85023 HELOC DISCLOSURES |
| FLAGSTAR01_000006265-268 Loan Number XXXX85023 HELOC DISCLOSURES |
| FLAGSTAR01_000006269-273 Loan Number XXXX85023 HUDS |
| FLAGSTAR01_000006274-275 Loan Number XXXX85023 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000006276-277 Loan Number XXXX85023 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000006278-278 Loan Number XXXX85023 INCOME |
| FLAGSTAR01_000006279-279 Loan Number XXXX85023 INCOME |
| FLAGSTAR01_000006280-282 Loan Number XXXX85023 INCOME |
| FLAGSTAR01_000006283-284 Loan Number XXXX85023 INSURANCE |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000006285-286 Loan Number XXXX85023 INSURANCE |
| FLAGSTAR01_000006287-289 Loan Number XXXX85023 INSURANCE |
| FLAGSTAR01_000006290-290 Loan Number XXXX85023 INSURANCE |
| FLAGSTAR01_000006291-291 Loan Number XXXX85023 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006292-298 Loan Number XXXX85023 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006299-309 Loan Number XXXX85023 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006310-310 Loan Number XXXX85023 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006311-319 Loan Number XXXX85023 MORTGAGE |
| FLAGSTAR01_000006320-323 Loan Number XXXX85023 NOTE |
| FLAGSTAR01_000006324-324 Loan Number XXXX85023 NOTE |
| FLAGSTAR01_000006325-333 Loan Number XXXX85023 RECORDED MORTGAGE |
| FLAGSTAR01_000006334-337 Loan Number XXXX85023 RIGHT TO CANCEL |
| FLAGSTAR01_000006338-338 Loan Number XXXX85023 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000006339-339 Loan Number XXXX85023 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000006340-341 Loan Number XXXX86077 4506 AUTHORIZATION |
| FLAGSTAR01_000006342-346 Loan Number XXXX86077 APPLICATION |
| FLAGSTAR01_000006347-350 Loan Number XXXX86077 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006351-351 Loan Number XXXX86077 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006352-353 Loan Number XXXX86077 APPLICATION DISCLOSURES |
| FLAGSTAR01_000006354-355 Loan Number XXXX86077 APPRAISAL |
| FLAGSTAR01_000006356-374 Loan Number XXXX86077 APPRAISAL |
| FLAGSTAR01_000006375-393 Loan Number XXXX86077 APPRAISAL |
| FLAGSTAR01_000006394-394 Loan Number XXXX86077 APPRAISAL |
| FLAGSTAR01_000006395-395 Loan Number XXXX86077 ASSETS |
| FLAGSTAR01_000006396-403 Loan Number XXXX86077 ASSETS |
| FLAGSTAR01_000006404-411 Loan Number XXXX86077 ASSETS |
| FLAGSTAR01_000006412-415 Loan Number XXXX86077 ASSETS |
| FLAGSTAR01_000006416-416 Loan Number XXXX86077 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000006417-428 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006429-430 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006431-432 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006433-434 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006435-436 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006437-438 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006439-439 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006440-441 Loan Number XXXX86077 COMM SUS APP LETTER |
| FLAGSTAR01_000006442-442 Loan Number XXXX86077 CONSTRUCTION DOCUMENTS |
| FLAGSTAR01_000006443-447 Loan Number XXXX86077 CREDIT REPORT |
| FLAGSTAR01_000006448-459 Loan Number XXXX86077 FINAL TITLE POLICY |
| FLAGSTAR01_000006460-460 Loan Number XXXX86077 FLOOD CERTIFICATE |
| FLAGSTAR01_000006461-461 Loan Number XXXX86077 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000006462-465 Loan Number XXXX86077 HELOC DISCLOSURES |
| FLAGSTAR01_000006466-468 Loan Number XXXX86077 HUDS |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000006469-469 Loan Number XXXX86077 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000006470-471 Loan Number XXXX86077 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000006472-473 Loan Number XXXX86077 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000006474-474 Loan Number XXXX86077 INCOME |
| FLAGSTAR01_000006475-480 Loan Number XXXX86077 INCOME |
| FLAGSTAR01_000006481-483 Loan Number XXXX86077 INCOME |
| FLAGSTAR01_000006484-484 Loan Number XXXX86077 INCOME |
| FLAGSTAR01_000006485-486 Loan Number XXXX86077 INSURANCE |
| FLAGSTAR01_000006487-489 Loan Number XXXX86077 LEGAL DESCRIPTION |
| FLAGSTAR01_000006490-492 Loan Number XXXX86077 LEGAL DOCUMENTS |
| FLAGSTAR01_000006493-493 Loan Number XXXX86077 LEGAL DOCUMENTS |
| FLAGSTAR01_000006494-494 Loan Number XXXX86077 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006495-544 Loan Number XXXX86077 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006545-557 Loan Number XXXX86077 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006558-558 Loan Number XXXX86077 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006559-559 Loan Number XXXX86077 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006560-560 Loan Number XXXX86077 MISCELLANEOUS DOCS |
| FLAGSTAR01_000006561-587 Loan Number XXXX86077 MORTGAGE |
| FLAGSTAR01_000006588-591 Loan Number XXXX86077 NOTE |
| FLAGSTAR01_000006592-592 Loan Number XXXX86077 NOTE |
| FLAGSTAR01_000006593-604 Loan Number XXXX86077 RECORDED MORTGAGE |
| FLAGSTAR01_000006605-605 Loan Number XXXX86077 RIGHT TO CANCEL |
| FLAGSTAR01_000006606-617 Loan Number XXXX86077 TITLE COMMITMENT |
| FLAGSTAR01_000006618-632 Loan Number XXXX86077 TITLE COMMITMENT |
| FLAGSTAR01_000006633-640 Loan Number XXXX86077 TITLE COMMITMENT |
| FLAGSTAR01_000006641-641 Loan Number XXXX86077 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000006642-642 Loan Number XXXX86077 TRUTH IN LENDING |
| FLAGSTAR01_000007005-008 Loan Number XXXX98210 4506 AUTHORIZATION |
| FLAGSTAR01_000007009-012 Loan Number XXXX98210 APPLICATION |
| FLAGSTAR01_000007013-017 Loan Number XXXX98210 APPLICATION |
| FLAGSTAR01_000007018-018 Loan Number XXXX98210 APPLICATION DISCLOSURES |
| FLAGSTAR01_000007019-020 Loan Number XXXX98210 APPLICATION DISCLOSURES |
| FLAGSTAR01_000007021-040 Loan Number XXXX98210 APPRAISAL |
| FLAGSTAR01_000007041-060 Loan Number XXXX98210 APPRAISAL |
| FLAGSTAR01_000007061-061 Loan Number XXXX98210 ASSETS |
| FLAGSTAR01_000007062-067 Loan Number XXXX98210 ASSETS |
| FLAGSTAR01_000007068-071 Loan Number XXXX98210 AUS FINDINGS |
| FLAGSTAR01_000007072-075 Loan Number XXXX98210 AUS FINDINGS |
| FLAGSTAR01_000007076-079 Loan Number XXXX98210 AUS FINDINGS |
| FLAGSTAR01_000007080-080 Loan Number XXXX98210 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000007081-081 Loan Number XXXX98210 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000007082-083 Loan Number XXXX98210 COMM SUS APP LETTER |
| FLAGSTAR01_000007084-085 Loan Number XXXX98210 COMM SUS APP LETTER |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000007086-086 Loan Number XXXX98210 COMM SUS APP LETTER |
| FLAGSTAR01_000007087-088 Loan Number XXXX98210 COMM SUS APP LETTER |
| FLAGSTAR01_000007089-106 Loan Number XXXX98210 CREDIT REPORT |
| FLAGSTAR01_000007107-124 Loan Number XXXX98210 CREDIT REPORT |
| FLAGSTAR01_000007125-142 Loan Number XXXX98210 CREDIT REPORT |
| FLAGSTAR01_000007143-151 Loan Number XXXX98210 CREDIT REPORT |
| FLAGSTAR01_000007152-160 Loan Number XXXX98210 CREDIT REPORT |
| FLAGSTAR01_000007161-161 Loan Number XXXX98210 FLOOD CERTIFICATE |
| FLAGSTAR01_000007162-163 Loan Number XXXX98210 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000007164-168 Loan Number XXXX98210 HELOC DISCLOSURES |
| FLAGSTAR01_000007169-172 Loan Number XXXX98210 HELOC DISCLOSURES |
| FLAGSTAR01_000007173-173 Loan Number XXXX98210 HUDS |
| FLAGSTAR01_000007174-177 Loan Number XXXX98210 HUDS |
| FLAGSTAR01_000007178-179 Loan Number XXXX98210 HUDS |
| FLAGSTAR01_000007180-180 Loan Number XXXX98210 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000007181-181 Loan Number XXXX98210 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000007182-183 Loan Number XXXX98210 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000007184-184 Loan Number XXXX98210 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000007185-185 Loan Number XXXX98210 INCOME |
| FLAGSTAR01_000007186-186 Loan Number XXXX98210 INCOME |
| FLAGSTAR01_000007187-187 Loan Number XXXX98210 INCOME |
| FLAGSTAR01_000007188-188 Loan Number XXXX98210 INCOME |
| FLAGSTAR01_000007189-189 Loan Number XXXX98210 INCOME |
| FLAGSTAR01_000007190-190 Loan Number XXXX98210 INSURANCE |
| FLAGSTAR01_000007191-193 Loan Number XXXX98210 INSURANCE |
| FLAGSTAR01_000007194-195 Loan Number XXXX98210 LEGAL DESCRIPTION |
| FLAGSTAR01_000007196-218 Loan Number XXXX98210 MISCELLANEOUS DOCS |
| FLAGSTAR01_000007219-237 Loan Number XXXX98210 MISCELLANEOUS DOCS |
| FLAGSTAR01_000007238-238 Loan Number XXXX98210 MISCELLANEOUS DOCS |
| FLAGSTAR01_000007239-255 Loan Number XXXX98210 MORTGAGE |
| FLAGSTAR01_000007256-264 Loan Number XXXX98210 MORTGAGE |
| FLAGSTAR01_000007265-268 Loan Number XXXX98210 NOTE |
| FLAGSTAR01_000007269-270 Loan Number XXXX98210 NOTE |
| FLAGSTAR01_000007271-271 Loan Number XXXX98210 NOTE |
| FLAGSTAR01_000007272-277 Loan Number XXXX98210 RECORDED MORTGAGE |
| FLAGSTAR01_000007278-279 Loan Number XXXX98210 RIGHT TO CANCEL |
| FLAGSTAR01_000007280-282 Loan Number XXXX98210 TAX RETURNS |
| FLAGSTAR01_000007283-283 Loan Number XXXX98210 TITLE COMMITMENT |
| FLAGSTAR01_000007284-284 Loan Number XXXX98210 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000007285-285 Loan Number XXXX98210 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000116697-698 Loan Number XXXX09470 4506 AUTHORIZATION_20051021_001 |
| FLAGSTAR01_000116699-700 Loan Number XXXX09470 4506 AUTHORIZATION_20051107_001 |
| FLAGSTAR01_000116701-702 Loan Number XXXX09470 4506 AUTHORIZATION_20051118_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000116703-703 Loan Number XXXX09470 APPLICATION DISCLOSURES_20051021_001 |
| FLAGSTAR01_000116704-706 Loan Number XXXX09470 APPLICATION DISCLOSURES_20051118_001 |
| FLAGSTAR01_000116707-709 Loan Number XXXX09470 APPLICATION_20051021_001 |
| FLAGSTAR01_000116710-712 Loan Number XXXX09470 APPLICATION_20051118_001 |
| FLAGSTAR01_000116713-726 Loan Number XXXX09470 APPRAISAL_20051021_001 |
| FLAGSTAR01_000116727-736 Loan Number XXXX09470 APPRAISAL_20051108_001 |
| FLAGSTAR01_000116737-746 Loan Number XXXX09470 APPRAISAL_20051108_001 |
| FLAGSTAR01_000116747-756 Loan Number XXXX09470 APPRAISAL_20051109_001 |
| FLAGSTAR01_000116757-759 Loan Number XXXX09470 ASSETS_20051107_001 |
| FLAGSTAR01_000116760-760 Loan Number XXXX09470 BORROWERS AUTHORIZATION_20051118_001 |
| FLAGSTAR01_000116761-762 Loan Number XXXX09470 COMM SUS APP LETTER_20051104_001 |
| FLAGSTAR01_000116763-764 Loan Number XXXX09470 COMM SUS APP LETTER_20051104_002 |
| FLAGSTAR01_000116765-766 Loan Number XXXX09470 COMM SUS APP LETTER_20051107_001 |
| FLAGSTAR01_000116767-767 Loan Number XXXX09470 COMM SUS APP LETTER_20051107_002 |
| FLAGSTAR01_000116768-769 Loan Number XXXX09470 COMM SUS APP LETTER_20051108_001 |
| FLAGSTAR01_000116770-770 Loan Number XXXX09470 COMM SUS APP LETTER_20051108_002 |
| FLAGSTAR01_000116771-771 Loan Number XXXX09470 COMM SUS APP LETTER_20051109_001 |
| FLAGSTAR01_000116772-772 Loan Number XXXX09470 COMM SUS APP LETTER_20051109_002 |
| FLAGSTAR01_000116773-774 Loan Number XXXX09470 COMM SUS APP LETTER_20051118_001 |
| FLAGSTAR01_000116775-783 Loan Number XXXX09470 CREDIT REPORT_20051021_001 |
| FLAGSTAR01_000116784-784 Loan Number XXXX09470 FLOOD CERTIFICATE_20051022_001 |
| FLAGSTAR01_000116785-785 Loan Number XXXX09470 GOOD FAITH ESTIMATE_20051107_001 |
| FLAGSTAR01_000116786-786 Loan Number XXXX09470 GOOD FAITH ESTIMATE_20051118_001 |
| FLAGSTAR01_000116787-790 Loan Number XXXX09470 HELOC DISCLOSURES_20051118_001 |
| FLAGSTAR01_000116791-794 Loan Number XXXX09470 HELOC DISCLOSURES_20051118_002 |
| FLAGSTAR01_000116795-802 Loan Number XXXX09470 HISTORY LEDGER_20100803_001 |
| FLAGSTAR01_000116803-813 Loan Number XXXX09470 HUDS_20051118_001 |
| FLAGSTAR01_000116814-814 Loan Number XXXX09470 IDENTITY VERIFICATION DOCS_20051021_001 |
| FLAGSTAR01_000116815-815 Loan Number XXXX09470 IDENTITY VERIFICATION DOCS_20051118_001 |
| FLAGSTAR01_000116816-816 Loan Number XXXX09470 LEGAL DOCUMENTS_20100623_001 |
| FLAGSTAR01_000116817-819 Loan Number XXXX09470 LEGAL DOCUMENTS_20100803_001 |
| FLAGSTAR01_000116820-823 Loan Number XXXX09470 MISCELLANEOUS DOCS_20051021_001 |
| FLAGSTAR01_000116824-826 Loan Number XXXX09470 MISCELLANEOUS DOCS_20051107_001 |
| FLAGSTAR01_000116827-828 Loan Number XXXX09470 MISCELLANEOUS DOCS_20051108_001 |
| FLAGSTAR01_000116829-840 Loan Number XXXX09470 MISCELLANEOUS DOCS_20051118_001 |
| FLAGSTAR01_000116841-841 Loan Number XXXX09470 MISCELLANEOUS DOCS_20060519_001 |
| FLAGSTAR01_000116842-863 Loan Number XXXX09470 MORTGAGE_20051118_001 |
| FLAGSTAR01_000116864-867 Loan Number XXXX09470 NOTE_20051118_001 |
| FLAGSTAR01_000116868-879 Loan Number XXXX09470 RECORDED MORTGAGE_20060519_001 |
| FLAGSTAR01_000116880-881 Loan Number XXXX09470 RIGHT TO CANCEL_20051118_001 |
| FLAGSTAR01_000116882-897 Loan Number XXXX09470 TAX RETURNS_20051021_001 |
| FLAGSTAR01_000116898-898 Loan Number XXXX09470 TAX RETURNS_20051118_001 |
| FLAGSTAR01_000116899-901 Loan Number XXXX09470 TAX RETURNS_20051118_002 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000116902-904 Loan Number XXXX09470 TITLE COMMITMENT_20051021_001 |
| FLAGSTAR01_000116905-905 Loan Number XXXX09470 TRANSMITTAL SUMMARY_20051021_001 |
| FLAGSTAR01_000116906-906 Loan Number XXXX09470 TRUTH IN LENDING_20051021_001 |
| FLAGSTAR01_000116907-907 Loan Number XXXX09470 TRUTH IN LENDING_20051107_001 |
| FLAGSTAR01_000235858-108 Loan Number XXXX09643 |
| FLAGSTAR01_000217100-324 Loan Number XXXX10540 |
| FLAGSTAR01_000077402-403 Loan Number XXXX12335 4506 AUTHORIZATION_20051125_001 |
| FLAGSTAR01_000077404-405 Loan Number XXXX12335 APPLICATION DISCLOSURES_20051125_001 |
| FLAGSTAR01_000077406-409 Loan Number XXXX12335 APPLICATION_20051027_001 |
| FLAGSTAR01_000077410-412 Loan Number XXXX12335 APPLICATION_20051102_001 |
| FLAGSTAR01_000077413-416 Loan Number XXXX12335 APPLICATION_20051109_001 |
| FLAGSTAR01_000077417-420 Loan Number XXXX12335 APPLICATION_20051125_001 |
| FLAGSTAR01_000077421-436 Loan Number XXXX12335 APPRAISAL_20060203_001 |
| FLAGSTAR01_000077437-439 Loan Number XXXX12335 APPRAISAL_20060203_002 |
| FLAGSTAR01_000077440-443 Loan Number XXXX12335 APPRAISAL_20060203_003 |
| FLAGSTAR01_000077444-447 Loan Number XXXX12335 APPRAISAL_20060203_004 |
| FLAGSTAR01_000077448-450 Loan Number XXXX12335 APPRAISAL_20060203_005 |
| FLAGSTAR01_000077451-466 Loan Number XXXX12335 APPRAISAL_20060203_006 |
| FLAGSTAR01_000077467-470 Loan Number XXXX12335 APPRAISAL_20060203_007 |
| FLAGSTAR01_000077471-491 Loan Number XXXX12335 APPRAISAL_20060203_008 |
| FLAGSTAR01_000077492-515 Loan Number XXXX12335 APPRAISAL_20110610_001 |
| FLAGSTAR01_000077516-534 Loan Number XXXX12335 ASSETS_20060203_001 |
| FLAGSTAR01_000077535-538 Loan Number XXXX12335 ASSETS_20060203_002 |
| FLAGSTAR01_000077539-542 Loan Number XXXX12335 ASSETS_20060203_003 |
| FLAGSTAR01_000077543-543 Loan Number XXXX12335 ASSETS_20060203_004 |
| FLAGSTAR01_000077544-547 Loan Number XXXX12335 AUS FINDINGS_20060203_001 |
| FLAGSTAR01_000077548-551 Loan Number XXXX12335 AUS FINDINGS_20060203_002 |
| FLAGSTAR01_000077552-555 Loan Number XXXX12335 AUS FINDINGS_20060203_003 |
| FLAGSTAR01_000077556-559 Loan Number XXXX12335 AUS FINDINGS_20060203_004 |
| FLAGSTAR01_000077560-563 Loan Number XXXX12335 AUS FINDINGS_20060203_005 |
| FLAGSTAR01_000077564-567 Loan Number XXXX12335 AUS FINDINGS_20060203_006 |
| FLAGSTAR01_000077568-571 Loan Number XXXX12335 AUS FINDINGS_20060203_007 |
| FLAGSTAR01_000077572-575 Loan Number XXXX12335 AUS FINDINGS_20060203_008 |
| FLAGSTAR01_000077576-576 Loan Number XXXX12335 BORROWERS AUTHORIZATION_20051125_001 |
| FLAGSTAR01_000077577-578 Loan Number XXXX12335 COMM SUS APP LETTER_20051028_001 |
| FLAGSTAR01_000077579-579 Loan Number XXXX12335 COMM SUS APP LETTER_20051101_001 |
| FLAGSTAR01_000077580-580 Loan Number XXXX12335 COMM SUS APP LETTER_20051102_001 |
| FLAGSTAR01_000077581-581 Loan Number XXXX12335 COMM SUS APP LETTER_20051102_002 |
| FLAGSTAR01_000077582-583 Loan Number XXXX12335 COMM SUS APP LETTER_20051109_001 |
| FLAGSTAR01_000077584-584 Loan Number XXXX12335 COMM SUS APP LETTER_20051110_001 |
| FLAGSTAR01_000077585-586 Loan Number XXXX12335 COMM SUS APP LETTER_20051125_001 |
| FLAGSTAR01_000077587-600 Loan Number XXXX12335 CREDIT REPORT_20060203_001 |
| FLAGSTAR01_000077601-611 Loan Number XXXX12335 FINAL TITLE POLICY_20060418_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000077612-612 Loan Number XXXX12335 FLOOD CERTIFICATE_20051029_001 |
| FLAGSTAR01_000077613-613 Loan Number XXXX12335 GOOD FAITH ESTIMATE_20051019_001 |
| FLAGSTAR01_000077614-614 Loan Number XXXX12335 GOOD FAITH ESTIMATE_20051024_001 |
| FLAGSTAR01_000077615-617 Loan Number XXXX12335 HELOC DISCLOSURES_20051125_001 |
| FLAGSTAR01_000077618-619 Loan Number XXXX12335 HUDS_20051125_001 |
| FLAGSTAR01_000077620-623 Loan Number XXXX12335 HUDS_20060203_001 |
| FLAGSTAR01_000077624-625 Loan Number XXXX12335 IDENTITY VERIFICATION DOCS_20051102_001 |
| FLAGSTAR01_000077626-627 Loan Number XXXX12335 IDENTITY VERIFICATION DOCS_20060203_001 |
| FLAGSTAR01_000077628-630 Loan Number XXXX12335 INCOME_20060203_001 |
| FLAGSTAR01_000077631-631 Loan Number XXXX12335 INSURANCE_20051125_001 |
| FLAGSTAR01_000077632-632 Loan Number XXXX12335 INSURANCE_20060103_001 |
| FLAGSTAR01_000077633-633 Loan Number XXXX12335 INSURANCE_20060203_001 |
| FLAGSTAR01_000077634-634 Loan Number XXXX12335 INSURANCE_20060203_002 |
| FLAGSTAR01_000077635-635 Loan Number XXXX12335 INSURANCE_20060203_003 |
| FLAGSTAR01_000077636-636 Loan Number XXXX12335 LEGAL DESCRIPTION_20051125_001 |
| FLAGSTAR01_000077637-637 Loan Number XXXX12335 MISCELLANEOUS DOCS_20051027_001 |
| FLAGSTAR01_000077638-642 Loan Number XXXX12335 MISCELLANEOUS DOCS_20051125_001 |
| FLAGSTAR01_000077643-643 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060203_001 |
| FLAGSTAR01_000077644-645 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060203_002 |
| FLAGSTAR01_000077646-647 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060203_003 |
| FLAGSTAR01_000077648-650 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060203_004 |
| FLAGSTAR01_000077651-665 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060203_005 |
| FLAGSTAR01_000077666-666 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060228_001 |
| FLAGSTAR01_000077667-667 Loan Number XXXX12335 MISCELLANEOUS DOCS_20060418_001 |
| FLAGSTAR01_000077668-676 Loan Number XXXX12335 MORTGAGE_20051125_001 |
| FLAGSTAR01_000077677-689 Loan Number XXXX12335 MORTGAGE_20060203_001 |
| FLAGSTAR01_000077690-693 Loan Number XXXX12335 NOTE_20051123_001 |
| FLAGSTAR01_000077694-697 Loan Number XXXX12335 NOTE_20060203_001 |
| FLAGSTAR01_000077698-706 Loan Number XXXX12335 PURCHASE AGREEMENT_20060203_001 |
| FLAGSTAR01_000077707-715 Loan Number XXXX12335 RECORDED MORTGAGE_20060228_001 |
| FLAGSTAR01_000077716-716 Loan Number XXXX12335 RIGHT TO CANCEL_20051125_001 |
| FLAGSTAR01_000077717-724 Loan Number XXXX12335 TITLE COMMITMENT_20060203_001 |
| FLAGSTAR01_000077725-726 Loan Number XXXX12335 TITLE COMMITMENT_20060203_002 |
| FLAGSTAR01_000077727-732 Loan Number XXXX12335 TITLE COMMITMENT_20060203_003 |
| FLAGSTAR01_000077733-733 Loan Number XXXX12335 TRANSMITTAL SUMMARY_20051027_001 |
| FLAGSTAR01_000077734-734 Loan Number XXXX12335 TRANSMITTAL SUMMARY_20051028_001 |
| FLAGSTAR01_000077735-735 Loan Number XXXX12335 TRANSMITTAL SUMMARY_20051102_001 |
| FLAGSTAR01_000077736-736 Loan Number XXXX12335 TRUTH IN LENDING_20051102_001 |
| FLAGSTAR01_000217325-657 Loan Number XXXX12335 |
| FLAGSTAR01_000116908-909 Loan Number XXXX14808 4506 AUTHORIZATION_20051115_001 |
| FLAGSTAR01_000116910-911 Loan Number XXXX14808 APPLICATION DISCLOSURES_20051028_001 |
| FLAGSTAR01_000116912-920 Loan Number XXXX14808 APPLICATION DISCLOSURES_20051031_001 |
| FLAGSTAR01_000116921-922 Loan Number XXXX14808 APPLICATION DISCLOSURES_20051115_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000116923-926 Loan Number XXXX14808 APPLICATION_20051028_001 |
| FLAGSTAR01_000116927-930 Loan Number XXXX14808 APPLICATION_20051031_001 |
| FLAGSTAR01_000116931-935 Loan Number XXXX14808 APPLICATION_20051115_001 |
| FLAGSTAR01_000116936-948 Loan Number XXXX14808 APPRAISAL_20051027_001 |
| FLAGSTAR01_000116949-951 Loan Number XXXX14808 ASSETS_20051031_001 |
| FLAGSTAR01_000116952-952 Loan Number XXXX14808 BORROWERS AUTHORIZATION_20051031_001 |
| FLAGSTAR01_000116953-953 Loan Number XXXX14808 BORROWERS AUTHORIZATION_20051115_001 |
| FLAGSTAR01_000116954-955 Loan Number XXXX14808 COMM SUS APP LETTER_20051028_001 |
| FLAGSTAR01_000116956-961 Loan Number XXXX14808 COMM SUS APP LETTER_20051028_002 |
| FLAGSTAR01_000116962-963 Loan Number XXXX14808 COMM SUS APP LETTER_20051028_003 |
| FLAGSTAR01_000116964-965 Loan Number XXXX14808 COMM SUS APP LETTER_20051031_001 |
| FLAGSTAR01_000116966-967 Loan Number XXXX14808 COMM SUS APP LETTER_20051031_002 |
| FLAGSTAR01_000116968-968 Loan Number XXXX14808 COMM SUS APP LETTER_20051031_003 |
| FLAGSTAR01_000116969-969 Loan Number XXXX14808 COMM SUS APP LETTER_20051101_001 |
| FLAGSTAR01_000116970-970 Loan Number XXXX14808 COMM SUS APP LETTER_20051101_002 |
| FLAGSTAR01_000116971-971 Loan Number XXXX14808 COMM SUS APP LETTER_20051102_001 |
| FLAGSTAR01_000116972-973 Loan Number XXXX14808 COMM SUS APP LETTER_20051115_001 |
| FLAGSTAR01_000116974-974 Loan Number XXXX14808 CONDO DOCUMENTS_20051031_001 |
| FLAGSTAR01_000116975-979 Loan Number XXXX14808 CREDIT REPORT_20051028_001 |
| FLAGSTAR01_000116980-980 Loan Number XXXX14808 FLOOD CERTIFICATE_20051101_001 |
| FLAGSTAR01_000116981-981 Loan Number XXXX14808 GOOD FAITH ESTIMATE_20051031_001 |
| FLAGSTAR01_000116982-986 Loan Number XXXX14808 HELOC DISCLOSURES_20051031_001 |
| FLAGSTAR01_000116987-990 Loan Number XXXX14808 HELOC DISCLOSURES_20051115_001 |
| FLAGSTAR01_000116991-996 Loan Number XXXX14808 HUDS_20051115_001 |
| FLAGSTAR01_000116997-997 Loan Number XXXX14808 IDENTITY VERIFICATION DOCS_20051031_001 |
| FLAGSTAR01_000116998-999 Loan Number XXXX14808 IDENTITY VERIFICATION DOCS_20051031_002 |
| FLAGSTAR01_000117000-001 Loan Number XXXX14808 LEGAL DESCRIPTION_20051115_001 |
| FLAGSTAR01_000117002-002 Loan Number XXXX14808 MISCELLANEOUS DOCS_20051028_001 |
| FLAGSTAR01_000117003-014 Loan Number XXXX14808 MISCELLANEOUS DOCS_20051115_001 |
| FLAGSTAR01_000117015-015 Loan Number XXXX14808 MISCELLANEOUS DOCS_20060405_001 |
| FLAGSTAR01_000117016-033 Loan Number XXXX14808 MORTGAGE_20051115_001 |
| FLAGSTAR01_000117034-037 Loan Number XXXX14808 NOTE_20051114_001 |
| FLAGSTAR01_000117038-045 Loan Number XXXX14808 PURCHASE AGREEMENT_20051028_001 |
| FLAGSTAR01_000117046-057 Loan Number XXXX14808 RECORDED MORTGAGE_20060405_001 |
| FLAGSTAR01_000117058-059 Loan Number XXXX14808 RIGHT TO CANCEL_20051115_001 |
| FLAGSTAR01_000117060-103 Loan Number XXXX14808 TITLE COMMITMENT_20051028_001 |
| FLAGSTAR01_000117104-104 Loan Number XXXX14808 TRANSMITTAL SUMMARY_20051028_001 |
| FLAGSTAR01_000008522-523 Loan Number XXXX15027 4506 AUTHORIZATION |
| FLAGSTAR01_000008524-526 Loan Number XXXX15027 APPLICATION |
| FLAGSTAR01_000008527-529 Loan Number XXXX15027 APPLICATION |
| FLAGSTAR01_000008530-532 Loan Number XXXX15027 APPLICATION DISCLOSURES |
| FLAGSTAR01_000008533-543 Loan Number XXXX15027 APPRAISAL |
| FLAGSTAR01_000008544-553 Loan Number XXXX15027 ASSETS |

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000008554-554 Loan Number XXXX15027 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000008555-555 Loan Number XXXX15027 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000008556-557 Loan Number XXXX15027 COMM SUS APP LETTER |
| FLAGSTAR01_000008558-559 Loan Number XXXX15027 COMM SUS APP LETTER |
| FLAGSTAR01_000008560-561 Loan Number XXXX15027 COMM SUS APP LETTER |
| FLAGSTAR01_000008562-563 Loan Number XXXX15027 COMM SUS APP LETTER |
| FLAGSTAR01_000008564-564 Loan Number XXXX15027 COMM SUS APP LETTER |
| FLAGSTAR01_000008565-566 Loan Number XXXX15027 COMM SUS APP LETTER |
| FLAGSTAR01_000008567-579 Loan Number XXXX15027 CREDIT REPORT |
| FLAGSTAR01_000008580-580 Loan Number XXXX15027 FLOOD CERTIFICATE |
| FLAGSTAR01_000008581-581 Loan Number XXXX15027 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000008582-586 Loan Number XXXX15027 HELOC DISCLOSURES |
| FLAGSTAR01_000008587-590 Loan Number XXXX15027 HELOC DISCLOSURES |
| FLAGSTAR01_000008591-593 Loan Number XXXX15027 HUDS |
| FLAGSTAR01_000008594-595 Loan Number XXXX15027 HUDS |
| FLAGSTAR01_000008596-597 Loan Number XXXX15027 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000008598-600 Loan Number XXXX15027 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000008601-602 Loan Number XXXX15027 INCOME |
| FLAGSTAR01_000008603-605 Loan Number XXXX15027 INCOME |
| FLAGSTAR01_000008606-607 Loan Number XXXX15027 INSURANCE |
| FLAGSTAR01_000008608-609 Loan Number XXXX15027 INSURANCE |
| FLAGSTAR01_000008610-612 Loan Number XXXX15027 LEGAL DESCRIPTION |
| FLAGSTAR01_000008613-614 Loan Number XXXX15027 MISCELLANEOUS DOCS |
| FLAGSTAR01_000008615-622 Loan Number XXXX15027 MISCELLANEOUS DOCS |
| FLAGSTAR01_000008623-623 Loan Number XXXX15027 MISCELLANEOUS DOCS |
| FLAGSTAR01_000008624-631 Loan Number XXXX15027 MISCELLANEOUS DOCS |
| FLAGSTAR01_000008632-655 Loan Number XXXX15027 MORTGAGE |
| FLAGSTAR01_000008656-659 Loan Number XXXX15027 NOTE |
| FLAGSTAR01_000008660-668 Loan Number XXXX15027 RECORDED MORTGAGE |
| FLAGSTAR01_000008669-669 Loan Number XXXX15027 RIGHT TO CANCEL |
| FLAGSTAR01_000008670-671 Loan Number XXXX15027 TAX RETURNS |
| FLAGSTAR01_000008672-677 Loan Number XXXX15027 TITLE COMMITMENT |
| FLAGSTAR01_000008678-678 Loan Number XXXX15027 TITLE COMMITMENT |
| FLAGSTAR01_000008679-679 Loan Number XXXX15027 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000008680-680 Loan Number XXXX15027 TRUTH IN LENDING |
| FLAGSTAR01_000192278-436 Loan Number XXXX15027 |
| FLAGSTAR01_000117105-108 Loan Number XXXX18781 4506 AUTHORIZATION |
| FLAGSTAR01_000117109-112 Loan Number XXXX18781 APPLICATION |
| FLAGSTAR01_000117113-121 Loan Number XXXX18781 APPLICATION |
| FLAGSTAR01_000117122-123 Loan Number XXXX18781 APPLICATION DISCLOSURES |
| FLAGSTAR01_000117124-147 Loan Number XXXX18781 APPRAISAL |
| FLAGSTAR01_000117148-148 Loan Number XXXX18781 APPRAISAL |
| FLAGSTAR01_000117149-152 Loan Number XXXX18781 APPRAISAL |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000117153-153 Loan Number XXXX18781 APPRAISAL |
| FLAGSTAR01_000117154-154 Loan Number XXXX18781 APPRAISAL |
| FLAGSTAR01_000117155-158 Loan Number XXXX18781 APPRAISAL |
| FLAGSTAR01_000117159-160 Loan Number XXXX18781 APPRAISAL |
| FLAGSTAR01_000117161-162 Loan Number XXXX18781 ASSETS |
| FLAGSTAR01_000117287-290 Loan Number XXXX18781 AUS FINDINGS_20051110_001 |
| FLAGSTAR01_000117163-163 Loan Number XXXX18781 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000117164-164 Loan Number XXXX18781 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000117165-165 Loan Number XXXX18781 COMM SUS APP LETTER |
| FLAGSTAR01_000117166-166 Loan Number XXXX18781 COMM SUS APP LETTER |
| FLAGSTAR01_000117167-168 Loan Number XXXX18781 COMM SUS APP LETTER |
| FLAGSTAR01_000117169-184 Loan Number XXXX18781 CREDIT REPORT |
| FLAGSTAR01_000117185-201 Loan Number XXXX18781 CREDIT REPORT |
| FLAGSTAR01_000117202-202 Loan Number XXXX18781 FINAL TITLE POLICY |
| FLAGSTAR01_000117203-203 Loan Number XXXX18781 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000117204-208 Loan Number XXXX18781 HELOC DISCLOSURES |
| FLAGSTAR01_000117209-218 Loan Number XXXX18781 HELOC DISCLOSURES |
| FLAGSTAR01_000117219-225 Loan Number XXXX18781 HUDS |
| FLAGSTAR01_000117226-228 Loan Number XXXX18781 HUDS |
| FLAGSTAR01_000117229-233 Loan Number XXXX18781 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000117234-242 Loan Number XXXX18781 MISCELLANEOUS DOCS |
| FLAGSTAR01_000117243-258 Loan Number XXXX18781 MORTGAGE |
| FLAGSTAR01_000117259-262 Loan Number XXXX18781 NOTE |
| FLAGSTAR01_000117291-294 Loan Number XXXX18781 NOTE_20051111_001 |
| FLAGSTAR01_000117263-265 Loan Number XXXX18781 PURCHASE AGREEMENT |
| FLAGSTAR01_000117266-274 Loan Number XXXX18781 RECORDED MORTGAGE |
| FLAGSTAR01_000117275-276 Loan Number XXXX18781 RIGHT TO CANCEL |
| FLAGSTAR01_000117277-285 Loan Number XXXX18781 TITLE COMMITMENT |
| FLAGSTAR01_000117286-286 Loan Number XXXX18781 TRUTH IN LENDING |
| FLAGSTAR01_000202171-388 Loan Number XXXX22670 |
| FLAGSTAR01_000202537-659 Loan Number XXXX26609 |
| FLAGSTAR01_000078905-908 Loan Number XXXX30151 4506 AUTHORIZATION_20051125_001 |
| FLAGSTAR01_000078909-909 Loan Number XXXX30151 APPLICATION DISCLOSURES_20051125_001 |
| FLAGSTAR01_000078910-912 Loan Number XXXX30151 APPLICATION_20051111_001 |
| FLAGSTAR01_000078913-918 Loan Number XXXX30151 APPLICATION_20051125_001 |
| FLAGSTAR01_000078919-923 Loan Number XXXX30151 APPLICATION_20051125_002 |
| FLAGSTAR01_000078924-938 Loan Number XXXX30151 APPRAISAL_20051111_001 |
| FLAGSTAR01_000078939-958 Loan Number XXXX30151 APPRAISAL_20051115_001 |
| FLAGSTAR01_000078959-960 Loan Number XXXX30151 APPRAISAL_20051118_001 |
| FLAGSTAR01_000078961-965 Loan Number XXXX30151 ARM DISCLOSURE_20051115_001 |
| FLAGSTAR01_000078966-966 Loan Number XXXX30151 ASSETS_20051115_001 |
| FLAGSTAR01_000078967-970 Loan Number XXXX30151 ASSETS_20051118_001 |
| FLAGSTAR01_000078971-974 Loan Number XXXX30151 AUS FINDINGS_20051111_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000078975-979 Loan Number XXXX30151 AUS FINDINGS_20051111_002 |
| FLAGSTAR01_000078980-983 Loan Number XXXX30151 AUS FINDINGS_20051115_001 |
| FLAGSTAR01_000078984-987 Loan Number XXXX30151 AUS FINDINGS_20051115_002 |
| FLAGSTAR01_000078988-991 Loan Number XXXX30151 AUS FINDINGS_20051118_001 |
| FLAGSTAR01_000078992-995 Loan Number XXXX30151 AUS FINDINGS_20051118_002 |
| FLAGSTAR01_000078996-000 Loan Number XXXX30151 AUS FINDINGS_20051118_003 |
| FLAGSTAR01_000079001-005 Loan Number XXXX30151 AUS FINDINGS_20051118_004 |
| FLAGSTAR01_000079006-009 Loan Number XXXX30151 AUS FINDINGS_20051118_005 |
| FLAGSTAR01_000079010-010 Loan Number XXXX30151 BORROWERS AUTHORIZATION_20051125_001 |
| FLAGSTAR01_000079011-011 Loan Number XXXX30151 COMM SUS APP LETTER_20051114_001 |
| FLAGSTAR01_000079012-012 Loan Number XXXX30151 COMM SUS APP LETTER_20051116_001 |
| FLAGSTAR01_000079013-013 Loan Number XXXX30151 COMM SUS APP LETTER_20051118_001 |
| FLAGSTAR01_000079014-014 Loan Number XXXX30151 COMM SUS APP LETTER_20051118_002 |
| FLAGSTAR01_000079015-016 Loan Number XXXX30151 COMM SUS APP LETTER_20051125_001 |
| FLAGSTAR01_000079017-025 Loan Number XXXX30151 CREDIT REPORT_20051111_001 |
| FLAGSTAR01_000079026-037 Loan Number XXXX30151 CREDIT REPORT_20051111_002 |
| FLAGSTAR01_000079038-049 Loan Number XXXX30151 CREDIT REPORT_20051115_001 |
| FLAGSTAR01_000079050-059 Loan Number XXXX30151 CREDIT REPORT_20051115_002 |
| FLAGSTAR01_000079060-067 Loan Number XXXX30151 FINAL TITLE POLICY_20051227_001 |
| FLAGSTAR01_000079068-068 Loan Number XXXX30151 FLOOD CERTIFICATE_20051112_001 |
| FLAGSTAR01_000079069-070 Loan Number XXXX30151 GOOD FAITH ESTIMATE_20051111_001 |
| FLAGSTAR01_000079071-072 Loan Number XXXX30151 HELOC DISCLOSURES_20051125_001 |
| FLAGSTAR01_000079073-074 Loan Number XXXX30151 HELOC DISCLOSURES_20051125_002 |
| FLAGSTAR01_000079075-080 Loan Number XXXX30151 HUDS_20051125_001 |
| FLAGSTAR01_000079081-082 Loan Number XXXX30151 IDENTITY VERIFICATION DOCS_20051111_001 |
| FLAGSTAR01_000079083-083 Loan Number XXXX30151 IDENTITY VERIFICATION DOCS_20051125_001 |
| FLAGSTAR01_000079084-084 Loan Number XXXX30151 INCOME_20051115_001 |
| FLAGSTAR01_000079085-085 Loan Number XXXX30151 INCOME_20051115_002 |
| FLAGSTAR01_000079086-087 Loan Number XXXX30151 INCOME_20051118_001 |
| FLAGSTAR01_000079088-088 Loan Number XXXX30151 INSURANCE_20051118_001 |
| FLAGSTAR01_000079089-089 Loan Number XXXX30151 INSURANCE_20051125_001 |
| FLAGSTAR01_000079090-091 Loan Number XXXX30151 LEGAL DESCRIPTION_20051125_001 |
| FLAGSTAR01_000079092-092 Loan Number XXXX30151 MISCELLANEOUS DOCS_20051111_001 |
| FLAGSTAR01_000079093-094 Loan Number XXXX30151 MISCELLANEOUS DOCS_20051118_001 |
| FLAGSTAR01_000079095-102 Loan Number XXXX30151 MISCELLANEOUS DOCS_20051125_001 |
| FLAGSTAR01_000079103-103 Loan Number XXXX30151 MISCELLANEOUS DOCS_20051220_001 |
| FLAGSTAR01_000079104-104 Loan Number XXXX30151 MISCELLANEOUS DOCS_20051227_001 |
| FLAGSTAR01_000079105-108 Loan Number XXXX30151 MORTGAGE_20051125_001 |
| FLAGSTAR01_000079109-123 Loan Number XXXX30151 MORTGAGE_20051125_002 |
| FLAGSTAR01_000079124-127 Loan Number XXXX30151 NOTE_20051125_001 |
| FLAGSTAR01_000079128-128 Loan Number XXXX30151 NOTE_20110113_001 |
| FLAGSTAR01_000079129-138 Loan Number XXXX30151 PURCHASE AGREEMENT_20051111_001 |
| FLAGSTAR01_000079139-147 Loan Number XXXX30151 RECORDED MORTGAGE_20051220_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000079148-150 Loan Number XXXX30151 RIGHT TO CANCEL_20051125_001 |
| FLAGSTAR01_000079151-158 Loan Number XXXX30151 TITLE COMMITMENT_20051111_001 |
| FLAGSTAR01_000079159-159 Loan Number XXXX30151 TRANSMITTAL SUMMARY_20051111_001 |
| FLAGSTAR01_000079160-161 Loan Number XXXX30151 TRUTH IN LENDING_20051111_001 |
| FLAGSTAR01_000079162-163 Loan Number XXXX30204 4506 AUTHORIZATION_20051130_001 |
| FLAGSTAR01_000079164-165 Loan Number XXXX30204 APPLICATION DISCLOSURES_20051130_001 |
| FLAGSTAR01_000079166-169 Loan Number XXXX30204 APPLICATION_20051111_001 |
| FLAGSTAR01_000079170-174 Loan Number XXXX30204 APPLICATION_20051130_001 |
| FLAGSTAR01_000079175-195 Loan Number XXXX30204 APPRAISAL_20051122_001 |
| FLAGSTAR01_000079196-197 Loan Number XXXX30204 APPRAISAL_20051122_002 |
| FLAGSTAR01_000079198-199 Loan Number XXXX30204 APPRAISAL_20051122_003 |
| FLAGSTAR01_000079200-208 Loan Number XXXX30204 ASSETS_20051122_001 |
| FLAGSTAR01_000079209-217 Loan Number XXXX30204 ASSETS_20051122_002 |
| FLAGSTAR01_000079218-218 Loan Number XXXX30204 ASSETS_20051122_003 |
| FLAGSTAR01_000079219-224 Loan Number XXXX30204 AUS FINDINGS_20051122_001 |
| FLAGSTAR01_000079225-228 Loan Number XXXX30204 AUS FINDINGS_20051122_002 |
| FLAGSTAR01_000079229-232 Loan Number XXXX30204 AUS FINDINGS_20051122_003 |
| FLAGSTAR01_000079233-236 Loan Number XXXX30204 AUS FINDINGS_20051122_004 |
| FLAGSTAR01_000079237-240 Loan Number XXXX30204 AUS FINDINGS_20051122_005 |
| FLAGSTAR01_000079241-244 Loan Number XXXX30204 AUS FINDINGS_20051122_006 |
| FLAGSTAR01_000079245-248 Loan Number XXXX30204 AUS FINDINGS_20051122_007 |
| FLAGSTAR01_000079249-250 Loan Number XXXX30204 AUS FINDINGS_20051122_008 |
| FLAGSTAR01_000079251-253 Loan Number XXXX30204 AUS FINDINGS_20051122_009 |
| FLAGSTAR01_000079254-256 Loan Number XXXX30204 AUS FINDINGS_20051122_010 |
| FLAGSTAR01_000079257-259 Loan Number XXXX30204 AUS FINDINGS_20051122_011 |
| FLAGSTAR01_000079260-262 Loan Number XXXX30204 AUS FINDINGS_20051122_012 |
| FLAGSTAR01_000079263-265 Loan Number XXXX30204 AUS FINDINGS_20051122_013 |
| FLAGSTAR01_000079266-269 Loan Number XXXX30204 AUS FINDINGS_20051122_014 |
| FLAGSTAR01_000079270-273 Loan Number XXXX30204 AUS FINDINGS_20051122_015 |
| FLAGSTAR01_000079274-279 Loan Number XXXX30204 AUS FINDINGS_20051122_016 |
| FLAGSTAR01_000079280-281 Loan Number XXXX30204 AUS FINDINGS_20051122_017 |
| FLAGSTAR01_000079282-283 Loan Number XXXX30204 AUS FINDINGS_20051122_018 |
| FLAGSTAR01_000079284-284 Loan Number XXXX30204 BORROWERS AUTHORIZATION_20051130_001 |
| FLAGSTAR01_000079285-285 Loan Number XXXX30204 COMM SUS APP LETTER_20051111_001 |
| FLAGSTAR01_000079286-286 Loan Number XXXX30204 COMM SUS APP LETTER_20051123_001 |
| FLAGSTAR01_000079287-288 Loan Number XXXX30204 COMM SUS APP LETTER_20051130_001 |
| FLAGSTAR01_000079289-294 Loan Number XXXX30204 CREDIT REPORT_20051122_001 |
| FLAGSTAR01_000079295-299 Loan Number XXXX30204 CREDIT REPORT_20051122_002 |
| FLAGSTAR01_000079300-304 Loan Number XXXX30204 CREDIT REPORT_20051122_003 |
| FLAGSTAR01_000079305-309 Loan Number XXXX30204 CREDIT REPORT_20051122_004 |
| FLAGSTAR01_000079310-314 Loan Number XXXX30204 CREDIT REPORT_20051122_005 |
| FLAGSTAR01_000079315-319 Loan Number XXXX30204 CREDIT REPORT_20051122_006 |
| FLAGSTAR01_000079320-328 Loan Number XXXX30204 CREDIT REPORT_20051122_007 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000079329-337 Loan Number XXXX30204 CREDIT REPORT_20051122_008 |
| FLAGSTAR01_000079338-346 Loan Number XXXX30204 CREDIT REPORT_20051122_009 |
| FLAGSTAR01_000079347-355 Loan Number XXXX30204 CREDIT REPORT_20051122_010 |
| FLAGSTAR01_000079356-364 Loan Number XXXX30204 CREDIT REPORT_20051122_011 |
| FLAGSTAR01_000079365-373 Loan Number XXXX30204 CREDIT REPORT_20051122_012 |
| FLAGSTAR01_000079374-382 Loan Number XXXX30204 CREDIT REPORT_20051122_013 |
| FLAGSTAR01_000079383-391 Loan Number XXXX30204 CREDIT REPORT_20051122_014 |
| FLAGSTAR01_000079392-396 Loan Number XXXX30204 CREDIT REPORT_20051122_015 |
| FLAGSTAR01_000079397-402 Loan Number XXXX30204 CREDIT REPORT_20051122_016 |
| FLAGSTAR01_000079403-407 Loan Number XXXX30204 CREDIT REPORT_20051122_017 |
| FLAGSTAR01_000079408-412 Loan Number XXXX30204 CREDIT REPORT_20051122_018 |
| FLAGSTAR01_000079413-417 Loan Number XXXX30204 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000079418-427 Loan Number XXXX30204 FINAL TITLE POLICY_20060501_001 |
| FLAGSTAR01_000079428-428 Loan Number XXXX30204 FLOOD CERTIFICATE_20051112_001 |
| FLAGSTAR01_000079429-430 Loan Number XXXX30204 GOOD FAITH ESTIMATE_20051111_001 |
| FLAGSTAR01_000079431-431 Loan Number XXXX30204 GOOD FAITH ESTIMATE_20051111_002 |
| FLAGSTAR01_000079432-435 Loan Number XXXX30204 HELOC DISCLOSURES_20051130_001 |
| FLAGSTAR01_000079436-442 Loan Number XXXX30204 HUDS_20051130_001 |
| FLAGSTAR01_000079443-444 Loan Number XXXX30204 IDENTITY VERIFICATION DOCS_20051122_001 |
| FLAGSTAR01_000079445-446 Loan Number XXXX30204 IDENTITY VERIFICATION DOCS_20051122_002 |
| FLAGSTAR01_000079447-449 Loan Number XXXX30204 IDENTITY VERIFICATION DOCS_20051122_003 |
| FLAGSTAR01_000079450-452 Loan Number XXXX30204 INCOME_20051122_001 |
| FLAGSTAR01_000079453-455 Loan Number XXXX30204 INCOME_20051122_002 |
| FLAGSTAR01_000079456-460 Loan Number XXXX30204 INSURANCE_20051122_001 |
| FLAGSTAR01_000079461-465 Loan Number XXXX30204 INSURANCE_20051122_002 |
| FLAGSTAR01_000079466-469 Loan Number XXXX30204 INSURANCE_20051122_003 |
| FLAGSTAR01_000079470-470 Loan Number XXXX30204 INSURANCE_20051130_001 |
| FLAGSTAR01_000079471-471 Loan Number XXXX30204 MISCELLANEOUS DOCS_20051122_001 |
| FLAGSTAR01_000079472-474 Loan Number XXXX30204 MISCELLANEOUS DOCS_20051122_002 |
| FLAGSTAR01_000079475-483 Loan Number XXXX30204 MISCELLANEOUS DOCS_20051130_001 |
| FLAGSTAR01_000079484-484 Loan Number XXXX30204 MISCELLANEOUS DOCS_20060501_001 |
| FLAGSTAR01_000079485-492 Loan Number XXXX30204 MORTGAGE_20051130_001 |
| FLAGSTAR01_000079493-496 Loan Number XXXX30204 NOTE_20051130_001 |
| FLAGSTAR01_000079497-500 Loan Number XXXX30204 NOTE_20090902_001 |
| FLAGSTAR01_000079501-501 Loan Number XXXX30204 NOTE_20110113_001 |
| FLAGSTAR01_000079502-506 Loan Number XXXX30204 PURCHASE AGREEMENT_20051122_001 |
| FLAGSTAR01_000079507-511 Loan Number XXXX30204 PURCHASE AGREEMENT_20051122_002 |
| FLAGSTAR01_000079512-516 Loan Number XXXX30204 PURCHASE AGREEMENT_20051122_003 |
| FLAGSTAR01_000079517-525 Loan Number XXXX30204 RECORDED MORTGAGE_20060501_001 |
| FLAGSTAR01_000079526-526 Loan Number XXXX30204 RIGHT TO CANCEL_20051130_001 |
| FLAGSTAR01_000079527-532 Loan Number XXXX30204 TITLE COMMITMENT_20051122_001 |
| FLAGSTAR01_000079533-537 Loan Number XXXX30204 TITLE COMMITMENT_20051122_002 |
| FLAGSTAR01_000079538-544 Loan Number XXXX30204 TITLE COMMITMENT_20051130_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000079545-545 Loan Number XXXX30204 TRANSMITTAL SUMMARY_20051111_001 |
| FLAGSTAR01_000079546-546 Loan Number XXXX30204 TRUTH IN LENDING_20051111_001 |
| FLAGSTAR01_000203356-641 Loan Number XXXX31850 |
| FLAGSTAR01_000010051-054 Loan Number XXXX39759 4506 AUTHORIZATION |
| FLAGSTAR01_000010055-061 Loan Number XXXX39759 APPLICATION |
| FLAGSTAR01_000010062-064 Loan Number XXXX39759 APPLICATION |
| FLAGSTAR01_000010065-065 Loan Number XXXX39759 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010066-070 Loan Number XXXX39759 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010071-072 Loan Number XXXX39759 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010073-074 Loan Number XXXX39759 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010075-096 Loan Number XXXX39759 APPRAISAL |
| FLAGSTAR01_000010097-098 Loan Number XXXX39759 APPRAISAL |
| FLAGSTAR01_000010099-099 Loan Number XXXX39759 ASSETS |
| FLAGSTAR01_000010100-100 Loan Number XXXX39759 ASSETS |
| FLAGSTAR01_000010101-101 Loan Number XXXX39759 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000010102-102 Loan Number XXXX39759 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000010103-104 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010105-106 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010107-108 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010109-110 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010111-111 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010112-112 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010113-114 Loan Number XXXX39759 COMM SUS APP LETTER |
| FLAGSTAR01_000010115-134 Loan Number XXXX39759 CREDIT REPORT |
| FLAGSTAR01_000010135-146 Loan Number XXXX39759 FINAL TITLE POLICY |
| FLAGSTAR01_000010147-147 Loan Number XXXX39759 FLOOD CERTIFICATE |
| FLAGSTAR01_000010148-149 Loan Number XXXX39759 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000010150-150 Loan Number XXXX39759 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000010151-155 Loan Number XXXX39759 HELOC DISCLOSURES |
| FLAGSTAR01_000010156-159 Loan Number XXXX39759 HELOC DISCLOSURES |
| FLAGSTAR01_000010160-171 Loan Number XXXX39759 HUDS |
| FLAGSTAR01_000010172-172 Loan Number XXXX39759 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000010173-174 Loan Number XXXX39759 INSURANCE |
| FLAGSTAR01_000010175-175 Loan Number XXXX39759 INSURANCE |
| FLAGSTAR01_000010176-176 Loan Number XXXX39759 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000010177-177 Loan Number XXXX39759 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010178-195 Loan Number XXXX39759 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010196-196 Loan Number XXXX39759 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010197-197 Loan Number XXXX39759 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010198-215 Loan Number XXXX39759 MORTGAGE |
| FLAGSTAR01_000010216-219 Loan Number XXXX39759 NOTE |
| FLAGSTAR01_000010220-225 Loan Number XXXX39759 RECORDED MORTGAGE |
| FLAGSTAR01_000010226-227 Loan Number XXXX39759 RIGHT TO CANCEL |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000010228-238 Loan Number XXXX39759 TITLE COMMITMENT |
| FLAGSTAR01_000010239-239 Loan Number XXXX39759 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000010240-240 Loan Number XXXX39759 TRUTH IN LENDING |
| FLAGSTAR01_000039737-738 Loan Number XXXX58328 4506 AUTHORIZATION_20060103_001 |
| FLAGSTAR01_000039739-740 Loan Number XXXX58328 APPLICATION DISCLOSURES_20060103_001 |
| FLAGSTAR01_000039741-743 Loan Number XXXX58328 APPLICATION_20060103_001 |
| FLAGSTAR01_000039744-755 Loan Number XXXX58328 APPRAISAL_20051229_001 |
| FLAGSTAR01_000039756-756 Loan Number XXXX58328 BORROWERS AUTHORIZATION_20060103_001 |
| FLAGSTAR01_000039757-757 Loan Number XXXX58328 COMM SUS APP LETTER_20051215_001 |
| FLAGSTAR01_000039758-758 Loan Number XXXX58328 COMM SUS APP LETTER_20051229_001 |
| FLAGSTAR01_000039759-759 Loan Number XXXX58328 COMM SUS APP LETTER_20060103_001 |
| FLAGSTAR01_000039760-783 Loan Number XXXX58328 CREDIT REPORT_20060125_001 |
| FLAGSTAR01_000039784-791 Loan Number XXXX58328 FINAL TITLE POLICY_20061002_001 |
| FLAGSTAR01_000039792-792 Loan Number XXXX58328 FLOOD CERTIFICATE_20051216_001 |
| FLAGSTAR01_000039793-793 Loan Number XXXX58328 GOOD FAITH ESTIMATE_20060103_001 |
| FLAGSTAR01_000039794-797 Loan Number XXXX58328 HELOC DISCLOSURES_20060103_001 |
| FLAGSTAR01_000039798-802 Loan Number XXXX58328 HUDS_20060103_001 |
| FLAGSTAR01_000039803-804 Loan Number XXXX58328 INCOME_20060125_001 |
| FLAGSTAR01_000039805-805 Loan Number XXXX58328 INSURANCE_20060103_001 |
| FLAGSTAR01_000039806-807 Loan Number XXXX58328 INSURANCE_20060106_001 |
| FLAGSTAR01_000039808-808 Loan Number XXXX58328 LEGAL DESCRIPTION_20060103_001 |
| FLAGSTAR01_000039809-809 Loan Number XXXX58328 LEGAL DESCRIPTION_20060106_001 |
| FLAGSTAR01_000039810-814 Loan Number XXXX58328 MISCELLANEOUS DOCS_20060103_001 |
| FLAGSTAR01_000039815-815 Loan Number XXXX58328 MISCELLANEOUS DOCS_20060216_001 |
| FLAGSTAR01_000039816-816 Loan Number XXXX58328 MISCELLANEOUS DOCS_20060405_001 |
| FLAGSTAR01_000039817-817 Loan Number XXXX58328 MISCELLANEOUS DOCS_20061002_001 |
| FLAGSTAR01_000039818-827 Loan Number XXXX58328 MORTGAGE_20060103_001 |
| FLAGSTAR01_000039828-831 Loan Number XXXX58328 NOTE_20051230_001 |
| FLAGSTAR01_000039832-832 Loan Number XXXX58328 NOTE_20060411_001 |
| FLAGSTAR01_000039833-833 Loan Number XXXX58328 NOTE_20110114_001 |
| FLAGSTAR01_000039834-844 Loan Number XXXX58328 RECORDED MORTGAGE_20060405_001 |
| FLAGSTAR01_000039845-846 Loan Number XXXX58328 RIGHT TO CANCEL_20060103_001 |
| FLAGSTAR01_000039847-849 Loan Number XXXX58328 TITLE COMMITMENT_20060106_001 |
| FLAGSTAR01_000039850-851 Loan Number XXXX58328 TRANSFER SERVICING RIGHTS_20060106_001 |
| FLAGSTAR01_000039852-852 Loan Number XXXX58328 TRUTH IN LENDING_20060103_001 |
| FLAGSTAR01_000010789-792 Loan Number XXXX62116 4506 AUTHORIZATION |
| FLAGSTAR01_000010793-797 Loan Number XXXX62116 APPLICATION |
| FLAGSTAR01_000010798-803 Loan Number XXXX62116 APPLICATION |
| FLAGSTAR01_000010804-804 Loan Number XXXX62116 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010805-806 Loan Number XXXX62116 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010807-808 Loan Number XXXX62116 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010809-810 Loan Number XXXX62116 APPLICATION DISCLOSURES |
| FLAGSTAR01_000010811-828 Loan Number XXXX62116 APPRAISAL |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000010829-846 Loan Number XXXX62116 APPRAISAL |
| FLAGSTAR01_000010847-858 Loan Number XXXX62116 ASSETS |
| FLAGSTAR01_000010859-863 Loan Number XXXX62116 ASSETS |
| FLAGSTAR01_000010864-864 Loan Number XXXX62116 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000010865-866 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010867-869 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010870-870 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010871-871 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010872-872 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010873-873 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010874-875 Loan Number XXXX62116 COMM SUS APP LETTER |
| FLAGSTAR01_000010876-885 Loan Number XXXX62116 CREDIT REPORT |
| FLAGSTAR01_000010886-893 Loan Number XXXX62116 FINAL TITLE POLICY |
| FLAGSTAR01_000010894-894 Loan Number XXXX62116 FLOOD CERTIFICATE |
| FLAGSTAR01_000010895-895 Loan Number XXXX62116 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000010896-896 Loan Number XXXX62116 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000010897-901 Loan Number XXXX62116 HELOC DISCLOSURES |
| FLAGSTAR01_000010902-905 Loan Number XXXX62116 HELOC DISCLOSURES |
| FLAGSTAR01_000010906-911 Loan Number XXXX62116 HUDS |
| FLAGSTAR01_000010912-914 Loan Number XXXX62116 HUDS |
| FLAGSTAR01_000010915-917 Loan Number XXXX62116 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000010918-918 Loan Number XXXX62116 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000010919-923 Loan Number XXXX62116 INCOME |
| FLAGSTAR01_000010924-926 Loan Number XXXX62116 INCOME |
| FLAGSTAR01_000010927-927 Loan Number XXXX62116 INCOME |
| FLAGSTAR01_000010928-929 Loan Number XXXX62116 INSURANCE |
| FLAGSTAR01_000010930-930 Loan Number XXXX62116 INSURANCE |
| FLAGSTAR01_000010931-933 Loan Number XXXX62116 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010934-935 Loan Number XXXX62116 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010936-941 Loan Number XXXX62116 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010942-942 Loan Number XXXX62116 MISCELLANEOUS DOCS |
| FLAGSTAR01_000010943-950 Loan Number XXXX62116 MORTGAGE |
| FLAGSTAR01_000010951-954 Loan Number XXXX62116 NOTE |
| FLAGSTAR01_000010955-955 Loan Number XXXX62116 NOTE |
| FLAGSTAR01_000010956-963 Loan Number XXXX62116 RECORDED MORTGAGE |
| FLAGSTAR01_000010964-967 Loan Number XXXX62116 RIGHT TO CANCEL |
| FLAGSTAR01_000010968-970 Loan Number XXXX62116 TITLE COMMITMENT |
| FLAGSTAR01_000010971-972 Loan Number XXXX62116 TITLE COMMITMENT |
| FLAGSTAR01_000010973-977 Loan Number XXXX62116 TITLE COMMITMENT |
| FLAGSTAR01_000010978-978 Loan Number XXXX62116 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000010979-979 Loan Number XXXX62116 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000010980-980 Loan Number XXXX62116 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000010981-981 Loan Number XXXX62116 TRANSMITTAL SUMMARY |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000010982-982 Loan Number XXXX62116 TRUTH IN LENDING |
| FLAGSTAR01_000013112-115 Loan Number XXXX86451 4506 AUTHORIZATION |
| FLAGSTAR01_000013116-122 Loan Number XXXX86451 APPLICATION |
| FLAGSTAR01_000013123-127 Loan Number XXXX86451 APPLICATION |
| FLAGSTAR01_000013128-137 Loan Number XXXX86451 APPLICATION |
| FLAGSTAR01_000013138-140 Loan Number XXXX86451 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013141-141 Loan Number XXXX86451 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013142-144 Loan Number XXXX86451 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013145-147 Loan Number XXXX86451 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013148-152 Loan Number XXXX86451 APPRAISAL |
| FLAGSTAR01_000013153-168 Loan Number XXXX86451 APPRAISAL |
| FLAGSTAR01_000013169-187 Loan Number XXXX86451 APPRAISAL |
| FLAGSTAR01_000013188-194 Loan Number XXXX86451 ASSETS |
| FLAGSTAR01_000013195-247 Loan Number XXXX86451 ASSETS |
| FLAGSTAR01_000013248-248 Loan Number XXXX86451 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000013249-250 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013251-252 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013253-254 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013255-256 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013257-257 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013258-259 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013260-260 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013261-262 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013263-263 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013264-264 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013265-265 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013266-267 Loan Number XXXX86451 COMM SUS APP LETTER |
| FLAGSTAR01_000013268-278 Loan Number XXXX86451 CREDIT REPORT |
| FLAGSTAR01_000013279-299 Loan Number XXXX86451 CREDIT REPORT |
| FLAGSTAR01_000013300-301 Loan Number XXXX86451 CREDIT REPORT |
| FLAGSTAR01_000013302-307 Loan Number XXXX86451 CREDIT REPORT |
| FLAGSTAR01_000013308-308 Loan Number XXXX86451 FLOOD CERTIFICATE |
| FLAGSTAR01_000013309-312 Loan Number XXXX86451 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000013313-315 Loan Number XXXX86451 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000013316-320 Loan Number XXXX86451 HELOC DISCLOSURES |
| FLAGSTAR01_000013321-324 Loan Number XXXX86451 HELOC DISCLOSURES |
| FLAGSTAR01_000013325-328 Loan Number XXXX86451 HUDS |
| FLAGSTAR01_000013329-329 Loan Number XXXX86451 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000013330-332 Loan Number XXXX86451 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000013333-334 Loan Number XXXX86451 INCOME |
| FLAGSTAR01_000013335-336 Loan Number XXXX86451 INCOME |
| FLAGSTAR01_000013337-337 Loan Number XXXX86451 INSURANCE |
| FLAGSTAR01_000013338-339 Loan Number XXXX86451 INSURANCE |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000013340-341 Loan Number XXXX86451 INSURANCE |
| FLAGSTAR01_000013342-342 Loan Number XXXX86451 LEGAL DESCRIPTION |
| FLAGSTAR01_000013343-343 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013344-346 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013347-357 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013358-362 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013363-368 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013369-379 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013380-380 Loan Number XXXX86451 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013381-392 Loan Number XXXX86451 MORTGAGE |
| FLAGSTAR01_000013393-396 Loan Number XXXX86451 NOTE |
| FLAGSTAR01_000013397-397 Loan Number XXXX86451 NOTE |
| FLAGSTAR01_000013398-411 Loan Number XXXX86451 RECORDED MORTGAGE |
| FLAGSTAR01_000013412-415 Loan Number XXXX86451 RIGHT TO CANCEL |
| FLAGSTAR01_000013416-416 Loan Number XXXX86451 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000013417-417 Loan Number XXXX86451 TRUTH IN LENDING |
| FLAGSTAR01_000013418-418 Loan Number XXXX86451 TRUTH IN LENDING |
| FLAGSTAR01_000041635-636 Loan Number XXXX87954 4506 AUTHORIZATION_20060120_001 |
| FLAGSTAR01_000041637-637 Loan Number XXXX87954 4506 AUTHORIZATION_20060310_001 |
| FLAGSTAR01_000041638-639 Loan Number XXXX87954 4506 AUTHORIZATION_20060323_001 |
| FLAGSTAR01_000041640-647 Loan Number XXXX87954 APPLICATION DISCLOSURES_20060120_001 |
| FLAGSTAR01_000041648-648 Loan Number XXXX87954 APPLICATION DISCLOSURES_20060301_001 |
| FLAGSTAR01_000041649-650 Loan Number XXXX87954 APPLICATION DISCLOSURES_20060323_001 |
| FLAGSTAR01_000041651-660 Loan Number XXXX87954 APPLICATION_20060120_001 |
| FLAGSTAR01_000041661-661 Loan Number XXXX87954 APPLICATION_20060301_001 |
| FLAGSTAR01_000041662-667 Loan Number XXXX87954 APPLICATION_20060323_001 |
| FLAGSTAR01_000041668-681 Loan Number XXXX87954 APPRAISAL_20060120_001 |
| FLAGSTAR01_000041682-682 Loan Number XXXX87954 ASSETS_20060301_001 |
| FLAGSTAR01_000041683-686 Loan Number XXXX87954 AUS FINDINGS_20060120_001 |
| FLAGSTAR01_000041687-690 Loan Number XXXX87954 AUS FINDINGS_20060120_002 |
| FLAGSTAR01_000041691-694 Loan Number XXXX87954 AUS FINDINGS_20060121_001 |
| FLAGSTAR01_000041695-698 Loan Number XXXX87954 AUS FINDINGS_20060121_002 |
| FLAGSTAR01_000041699-702 Loan Number XXXX87954 AUS FINDINGS_20060121_003 |
| FLAGSTAR01_000041703-706 Loan Number XXXX87954 AUS FINDINGS_20060121_004 |
| FLAGSTAR01_000041707-710 Loan Number XXXX87954 AUS FINDINGS_20060121_005 |
| FLAGSTAR01_000041711-714 Loan Number XXXX87954 AUS FINDINGS_20060124_001 |
| FLAGSTAR01_000041715-718 Loan Number XXXX87954 AUS FINDINGS_20060125_001 |
| FLAGSTAR01_000041719-722 Loan Number XXXX87954 AUS FINDINGS_20060303_001 |
| FLAGSTAR01_000041723-723 Loan Number XXXX87954 BORROWERS AUTHORIZATION_20060120_001 |
| FLAGSTAR01_000041724-724 Loan Number XXXX87954 BORROWERS AUTHORIZATION_20060323_001 |
| FLAGSTAR01_000041725-726 Loan Number XXXX87954 COMM SUS APP LETTER_20060120_001 |
| FLAGSTAR01_000041727-728 Loan Number XXXX87954 COMM SUS APP LETTER_20060123_001 |
| FLAGSTAR01_000041729-730 Loan Number XXXX87954 COMM SUS APP LETTER_20060302_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000041731-732 Loan Number XXXX87954 COMM SUS APP LETTER_20060302_002 |
| FLAGSTAR01_000041733-734 Loan Number XXXX87954 COMM SUS APP LETTER_20060313_001 |
| FLAGSTAR01_000041735-736 Loan Number XXXX87954 COMM SUS APP LETTER_20060314_001 |
| FLAGSTAR01_000041737-737 Loan Number XXXX87954 CONSTRUCTION DOCUMENTS_20060301_001 |
| FLAGSTAR01_000041738-753 Loan Number XXXX87954 CREDIT REPORT_20060120_001 |
| FLAGSTAR01_000041754-755 Loan Number XXXX87954 FINAL TITLE POLICY_20060706_001 |
| FLAGSTAR01_000041756-798 Loan Number XXXX87954 FIRST MORTGAGE NOTE |
| FLAGSTAR01_000041799-799 Loan Number XXXX87954 FLOOD CERTIFICATE_20060316_001 |
| FLAGSTAR01_000041800-800 Loan Number XXXX87954 GOOD FAITH ESTIMATE_20060123_001 |
| FLAGSTAR01_000041801-801 Loan Number XXXX87954 GOOD FAITH ESTIMATE_20060323_001 |
| FLAGSTAR01_000041802-806 Loan Number XXXX87954 HELOC DISCLOSURES_20060301_001 |
| FLAGSTAR01_000041807-815 Loan Number XXXX87954 HUDS_20060323_001 |
| FLAGSTAR01_000041816-816 Loan Number XXXX87954 IDENTITY VERIFICATION DOCS_20060120_001 |
| FLAGSTAR01_000041817-817 Loan Number XXXX87954 IDENTITY VERIFICATION DOCS_20060310_001 |
| FLAGSTAR01_000041818-833 Loan Number XXXX87954 INCOME_20060120_001 |
| FLAGSTAR01_000041834-848 Loan Number XXXX87954 INCOME_20060310_001 |
| FLAGSTAR01_000041849-849 Loan Number XXXX87954 INSURANCE_20060301_001 |
| FLAGSTAR01_000041850-850 Loan Number XXXX87954 INSURANCE_20060323_001 |
| FLAGSTAR01_000041851-851 Loan Number XXXX87954 INSURANCE_20060323_002 |
| FLAGSTAR01_000041852-853 Loan Number XXXX87954 LOAN SERVICING DISCLOSURE_20060120_001 |
| FLAGSTAR01_000041854-856 Loan Number XXXX87954 LOAN SERVICING DISCLOSURE_20060323_001 |
| FLAGSTAR01_000041857-863 Loan Number XXXX87954 MISCELLANEOUS DOCS_20060120_001 |
| FLAGSTAR01_000041864-875 Loan Number XXXX87954 MISCELLANEOUS DOCS_20060310_001 |
| FLAGSTAR01_000041876-895 Loan Number XXXX87954 MISCELLANEOUS DOCS_20060323_001 |
| FLAGSTAR01_000041896-896 Loan Number XXXX87954 MISCELLANEOUS DOCS_20060523_001 |
| FLAGSTAR01_000041897-897 Loan Number XXXX87954 MISCELLANEOUS DOCS_20060706_001 |
| FLAGSTAR01_000041898-907 Loan Number XXXX87954 MORTGAGE_20060323_001 |
| FLAGSTAR01_000041908-909 Loan Number XXXX87954 NOTE_20060323_001 |
| FLAGSTAR01_000041910-914 Loan Number XXXX87954 PURCHASE AGREEMENT_20060120_001 |
| FLAGSTAR01_000041915-920 Loan Number XXXX87954 PURCHASE AGREEMENT_20060301_001 |
| FLAGSTAR01_000041921-930 Loan Number XXXX87954 RECORDED MORTGAGE_20060523_001 |
| FLAGSTAR01_000041931-933 Loan Number XXXX87954 TAX RETURNS_20060301_001 |
| FLAGSTAR01_000041934-941 Loan Number XXXX87954 TITLE COMMITMENT_20060120_001 |
| FLAGSTAR01_000041942-944 Loan Number XXXX87954 TITLE COMMITMENT_20060323_001 |
| FLAGSTAR01_000041945-946 Loan Number XXXX87954 TRANSMITTAL SUMMARY_20060120_001 |
| FLAGSTAR01_000041947-947 Loan Number XXXX87954 TRANSMITTAL SUMMARY_20060302_001 |
| FLAGSTAR01_000041948-948 Loan Number XXXX87954 TRUTH IN LENDING_20060120_001 |
| FLAGSTAR01_000041949-950 Loan Number XXXX87954 TRUTH IN LENDING_20060323_001 |
| FLAGSTAR01_000162428-429 Loan Number XXXX90461 4506 AUTHORIZATION |
| FLAGSTAR01_000162430-432 Loan Number XXXX90461 APPLICATION |
| FLAGSTAR01_000162433-435 Loan Number XXXX90461 APPLICATION |
| FLAGSTAR01_000162436-438 Loan Number XXXX90461 APPLICATION |
| FLAGSTAR01_000162439-440 Loan Number XXXX90461 APPLICATION DISCLOSURES |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000162458-471 Loan Number XXXX90461 APPRAISAL_20060126_001 |
| FLAGSTAR01_000162472-481 Loan Number XXXX90461 ASSETS_20060120_001 |
| FLAGSTAR01_000162482-488 Loan Number XXXX90461 ASSETS_20060127_001 |
| FLAGSTAR01_000162489-490 Loan Number XXXX90461 ASSETS_20060131_001 |
| FLAGSTAR01_000162491-508 Loan Number XXXX90461 ASSETS_20060201_001 |
| FLAGSTAR01_000162509-511 Loan Number XXXX90461 ASSETS_20060202_001 |
| FLAGSTAR01_000162512-515 Loan Number XXXX90461 AUS FINDINGS_20060126_004 |
| FLAGSTAR01_000162441-441 Loan Number XXXX90461 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000162442-442 Loan Number XXXX90461 COMM SUS APP LETTER |
| FLAGSTAR01_000162443-443 Loan Number XXXX90461 COMM SUS APP LETTER |
| FLAGSTAR01_000162444-445 Loan Number XXXX90461 COMM SUS APP LETTER |
| FLAGSTAR01_000162516-521 Loan Number XXXX90461 CREDIT REPORT_20060201_001 |
| FLAGSTAR01_000162446-454 Loan Number XXXX90461 FINAL TITLE POLICY |
| FLAGSTAR01_000162455-455 Loan Number XXXX90461 FLOOD CERTIFICATE |
| FLAGSTAR01_000162456-456 Loan Number XXXX90461 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000162457-457 Loan Number XXXX90461 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000162522-525 Loan Number XXXX90461 INCOME_20060120_001 |
| FLAGSTAR01_000162526-526 Loan Number XXXX90461 INCOME_20060125_001 |
| FLAGSTAR01_000162527-530 Loan Number XXXX90461 NOTE_20060214_001 |
| FLAGSTAR01_000162531-535 Loan Number XXXX90461 PURCHASE AGREEMENT_20060120_001 |
| FLAGSTAR01_000042726-727 Loan Number XXXX96482 4506 AUTHORIZATION_20060303_001 |
| FLAGSTAR01_000042728-730 Loan Number XXXX96482 APPLICATION DISCLOSURES_20060209_001 |
| FLAGSTAR01_000042731-732 Loan Number XXXX96482 APPLICATION DISCLOSURES_20060303_001 |
| FLAGSTAR01_000042733-736 Loan Number XXXX96482 APPLICATION_20060202_001 |
| FLAGSTAR01_000042737-740 Loan Number XXXX96482 APPLICATION_20060303_001 |
| FLAGSTAR01_000042741-754 Loan Number XXXX96482 APPRAISAL_20060209_001 |
| FLAGSTAR01_000042755-767 Loan Number XXXX96482 ASSETS_20060209_001 |
| FLAGSTAR01_000042768-771 Loan Number XXXX96482 AUS FINDINGS_20060209_001 |
| FLAGSTAR01_000042772-775 Loan Number XXXX96482 AUS FINDINGS_20060209_002 |
| FLAGSTAR01_000042776-779 Loan Number XXXX96482 AUS FINDINGS_20060209_003 |
| FLAGSTAR01_000042780-783 Loan Number XXXX96482 AUS FINDINGS_20060209_004 |
| FLAGSTAR01_000042784-787 Loan Number XXXX96482 AUS FINDINGS_20060209_005 |
| FLAGSTAR01_000042788-788 Loan Number XXXX96482 BORROWERS AUTHORIZATION_20060303_001 |
| FLAGSTAR01_000042789-789 Loan Number XXXX96482 COMM SUS APP LETTER_20060131_001 |
| FLAGSTAR01_000042790-790 Loan Number XXXX96482 COMM SUS APP LETTER_20060201_001 |
| FLAGSTAR01_000042791-791 Loan Number XXXX96482 COMM SUS APP LETTER_20060201_002 |
| FLAGSTAR01_000042792-792 Loan Number XXXX96482 COMM SUS APP LETTER_20060201_003 |
| FLAGSTAR01_000042793-793 Loan Number XXXX96482 COMM SUS APP LETTER_20060209_001 |
| FLAGSTAR01_000042794-795 Loan Number XXXX96482 COMM SUS APP LETTER_20060303_001 |
| FLAGSTAR01_000042796-805 Loan Number XXXX96482 CREDIT REPORT_20060209_001 |
| FLAGSTAR01_000042806-826 Loan Number XXXX96482 FINAL TITLE POLICY_20060501_001 |
| FLAGSTAR01_000042827-827 Loan Number XXXX96482 FLOOD CERTIFICATE_20060210_001 |
| FLAGSTAR01_000042828-828 Loan Number XXXX96482 GOOD FAITH ESTIMATE_20060202_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000042829-829 Loan Number XXXX96482 GOOD FAITH ESTIMATE_20060303_001 |
| FLAGSTAR01_000042830-834 Loan Number XXXX96482 HELOC DISCLOSURES_20060209_001 |
| FLAGSTAR01_000042835-837 Loan Number XXXX96482 HELOC DISCLOSURES_20060303_001 |
| FLAGSTAR01_000042838-841 Loan Number XXXX96482 HUDS_20060303_001 |
| FLAGSTAR01_000042842-844 Loan Number XXXX96482 HUDS_20060310_001 |
| FLAGSTAR01_000042845-847 Loan Number XXXX96482 HUDS_20060314_001 |
| FLAGSTAR01_000042848-850 Loan Number XXXX96482 IDENTITY VERIFICATION DOCS_20060209_001 |
| FLAGSTAR01_000042851-853 Loan Number XXXX96482 INCOME_20060209_001 |
| FLAGSTAR01_000042854-855 Loan Number XXXX96482 INCOME_20060209_002 |
| FLAGSTAR01_000042856-856 Loan Number XXXX96482 INCOME_20060209_003 |
| FLAGSTAR01_000042857-858 Loan Number XXXX96482 INSURANCE_20060209_001 |
| FLAGSTAR01_000042859-859 Loan Number XXXX96482 INSURANCE_20060303_001 |
| FLAGSTAR01_000042860-860 Loan Number XXXX96482 MISCELLANEOUS DOCS_20060209_001 |
| FLAGSTAR01_000042861-871 Loan Number XXXX96482 MISCELLANEOUS DOCS_20060303_001 |
| FLAGSTAR01_000042872-872 Loan Number XXXX96482 MISCELLANEOUS DOCS_20060314_001 |
| FLAGSTAR01_000042873-873 Loan Number XXXX96482 MISCELLANEOUS DOCS_20060501_001 |
| FLAGSTAR01_000042874-874 Loan Number XXXX96482 MISCELLANEOUS DOCS_20060519_001 |
| FLAGSTAR01_000042875-888 Loan Number XXXX96482 MORTGAGE_20060303_001 |
| FLAGSTAR01_000042889-890 Loan Number XXXX96482 MORTGAGE_20060310_001 |
| FLAGSTAR01_000042891-892 Loan Number XXXX96482 MORTGAGE_20060314_001 |
| FLAGSTAR01_000042893-896 Loan Number XXXX96482 NOTE |
| FLAGSTAR01_000042897-900 Loan Number XXXX96482 NOTE_20060303_001 |
| FLAGSTAR01_000042901-901 Loan Number XXXX96482 NOTE_20110114_001 |
| FLAGSTAR01_000042902-915 Loan Number XXXX96482 PURCHASE AGREEMENT_20060209_001 |
| FLAGSTAR01_000042916-929 Loan Number XXXX96482 RECORDED MORTGAGE_20060519_001 |
| FLAGSTAR01_000042930-930 Loan Number XXXX96482 RIGHT TO CANCEL_20060303_001 |
| FLAGSTAR01_000042931-942 Loan Number XXXX96482 TITLE COMMITMENT_20060209_001 |
| FLAGSTAR01_000042943-943 Loan Number XXXX96482 TITLE COMMITMENT_20060310_001 |
| FLAGSTAR01_000042944-944 Loan Number XXXX96482 TRANSMITTAL SUMMARY_20060131_001 |
| FLAGSTAR01_000042945-945 Loan Number XXXX96482 TRANSMITTAL SUMMARY_20060202_001 |
| FLAGSTAR01_000042946-946 Loan Number XXXX96482 TRUTH IN LENDING_20060303_001 |
| FLAGSTAR01_000013871-872 Loan Number XXXX96868 4506 AUTHORIZATION |
| FLAGSTAR01_000013873-874 Loan Number XXXX96868 4506 AUTHORIZATION |
| FLAGSTAR01_000013875-879 Loan Number XXXX96868 APPLICATION |
| FLAGSTAR01_000013880-884 Loan Number XXXX96868 APPLICATION |
| FLAGSTAR01_000013885-889 Loan Number XXXX96868 APPLICATION |
| FLAGSTAR01_000013890-890 Loan Number XXXX96868 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013891-892 Loan Number XXXX96868 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013893-894 Loan Number XXXX96868 APPLICATION DISCLOSURES |
| FLAGSTAR01_000013895-895 Loan Number XXXX96868 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000013896-896 Loan Number XXXX96868 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000013897-898 Loan Number XXXX96868 COMM SUS APP LETTER |
| FLAGSTAR01_000013899-899 Loan Number XXXX96868 COMM SUS APP LETTER |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000013900-900 Loan Number XXXX96868 COMM SUS APP LETTER |
| FLAGSTAR01_000013901-901 Loan Number XXXX96868 COMM SUS APP LETTER |
| FLAGSTAR01_000013902-902 Loan Number XXXX96868 COMM SUS APP LETTER |
| FLAGSTAR01_000013903-904 Loan Number XXXX96868 COMM SUS APP LETTER |
| FLAGSTAR01_000013905-905 Loan Number XXXX96868 CONDO DOCUMENTS |
| FLAGSTAR01_000013906-922 Loan Number XXXX96868 CREDIT REPORT |
| FLAGSTAR01_000013923-932 Loan Number XXXX96868 CREDIT REPORT |
| FLAGSTAR01_000013933-933 Loan Number XXXX96868 FLOOD CERTIFICATE |
| FLAGSTAR01_000013934-934 Loan Number XXXX96868 FLOOD CERTIFICATE |
| FLAGSTAR01_000013935-936 Loan Number XXXX96868 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000013937-941 Loan Number XXXX96868 HELOC DISCLOSURES |
| FLAGSTAR01_000013942-945 Loan Number XXXX96868 HELOC DISCLOSURES |
| FLAGSTAR01_000013946-949 Loan Number XXXX96868 HUDS |
| FLAGSTAR01_000013950-950 Loan Number XXXX96868 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000013951-951 Loan Number XXXX96868 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000013952-952 Loan Number XXXX96868 INCOME |
| FLAGSTAR01_000013953-956 Loan Number XXXX96868 INCOME |
| FLAGSTAR01_000013957-957 Loan Number XXXX96868 INCOME |
| FLAGSTAR01_000013958-958 Loan Number XXXX96868 INSURANCE |
| FLAGSTAR01_000013959-959 Loan Number XXXX96868 LEGAL DESCRIPTION |
| FLAGSTAR01_000013960-960 Loan Number XXXX96868 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000013961-961 Loan Number XXXX96868 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013962-962 Loan Number XXXX96868 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013963-966 Loan Number XXXX96868 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013967-968 Loan Number XXXX96868 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013969-977 Loan Number XXXX96868 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013978-978 Loan Number XXXX96868 MISCELLANEOUS DOCS |
| FLAGSTAR01_000013979-985 Loan Number XXXX96868 MORTGAGE |
| FLAGSTAR01_000013986-989 Loan Number XXXX96868 NOTE |
| FLAGSTAR01_000013990-990 Loan Number XXXX96868 NOTE |
| FLAGSTAR01_000013991-998 Loan Number XXXX96868 RECORDED MORTGAGE |
| FLAGSTAR01_000013999-000 Loan Number XXXX96868 RIGHT TO CANCEL |
| FLAGSTAR01_000014001-004 Loan Number XXXX96868 TITLE COMMITMENT |
| FLAGSTAR01_000194419-676 Loan Number XXXX00156 |
| FLAGSTAR01_000014005-006 Loan Number XXXX08470 4506 AUTHORIZATION |
| FLAGSTAR01_000014007-018 Loan Number XXXX08470 APPLICATION |
| FLAGSTAR01_000014019-023 Loan Number XXXX08470 APPLICATION |
| FLAGSTAR01_000014024-032 Loan Number XXXX08470 APPLICATION DISCLOSURES |
| FLAGSTAR01_000014033-033 Loan Number XXXX08470 APPLICATION DISCLOSURES |
| FLAGSTAR01_000014034-035 Loan Number XXXX08470 APPLICATION DISCLOSURES |
| FLAGSTAR01_000014036-049 Loan Number XXXX08470 APPRAISAL |
| FLAGSTAR01_000014050-063 Loan Number XXXX08470 APPRAISAL |
| FLAGSTAR01_000014064-065 Loan Number XXXX08470 ASSETS |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000014066-066 Loan Number XXXX08470 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000014067-067 Loan Number XXXX08470 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000014068-068 Loan Number XXXX08470 COMM SUS APP LETTER |
| FLAGSTAR01_000014069-070 Loan Number XXXX08470 COMM SUS APP LETTER |
| FLAGSTAR01_000014071-071 Loan Number XXXX08470 COMM SUS APP LETTER |
| FLAGSTAR01_000014072-072 Loan Number XXXX08470 COMM SUS APP LETTER |
| FLAGSTAR01_000014073-073 Loan Number XXXX08470 COMM SUS APP LETTER |
| FLAGSTAR01_000014074-075 Loan Number XXXX08470 COMM SUS APP LETTER |
| FLAGSTAR01_000014076-088 Loan Number XXXX08470 CREDIT REPORT |
| FLAGSTAR01_000014089-108 Loan Number XXXX08470 CREDIT REPORT |
| FLAGSTAR01_000014109-119 Loan Number XXXX08470 CREDIT REPORT |
| FLAGSTAR01_000014120-120 Loan Number XXXX08470 FLOOD CERTIFICATE |
| FLAGSTAR01_000014121-122 Loan Number XXXX08470 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000014123-127 Loan Number XXXX08470 HELOC DISCLOSURES |
| FLAGSTAR01_000014128-131 Loan Number XXXX08470 HELOC DISCLOSURES |
| FLAGSTAR01_000014132-137 Loan Number XXXX08470 HUDS |
| FLAGSTAR01_000014138-138 Loan Number XXXX08470 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000014139-139 Loan Number XXXX08470 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000014140-140 Loan Number XXXX08470 INCOME |
| FLAGSTAR01_000014141-141 Loan Number XXXX08470 INCOME |
| FLAGSTAR01_000014142-142 Loan Number XXXX08470 INSURANCE |
| FLAGSTAR01_000014143-143 Loan Number XXXX08470 INSURANCE |
| FLAGSTAR01_000014144-144 Loan Number XXXX08470 LEGAL DESCRIPTION |
| FLAGSTAR01_000014145-146 Loan Number XXXX08470 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000014147-147 Loan Number XXXX08470 MISCELLANEOUS DOCS |
| FLAGSTAR01_000014148-154 Loan Number XXXX08470 MISCELLANEOUS DOCS |
| FLAGSTAR01_000014155-160 Loan Number XXXX08470 MORTGAGE |
| FLAGSTAR01_000014161-164 Loan Number XXXX08470 NOTE |
| FLAGSTAR01_000014165-165 Loan Number XXXX08470 NOTE |
| FLAGSTAR01_000014166-172 Loan Number XXXX08470 RECORDED MORTGAGE |
| FLAGSTAR01_000014173-174 Loan Number XXXX08470 RIGHT TO CANCEL |
| FLAGSTAR01_000014175-176 Loan Number XXXX08470 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000014177-177 Loan Number XXXX08470 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000014178-178 Loan Number XXXX08470 TRUTH IN LENDING |
| FLAGSTAR01_000117564-565 Loan Number XXXX09018 4506 AUTHORIZATION_20060313_001 |
| FLAGSTAR01_000117566-566 Loan Number XXXX09018 APPLICATION DISCLOSURES_20060303_001 |
| FLAGSTAR01_000117567-568 Loan Number XXXX09018 APPLICATION DISCLOSURES_20060313_001 |
| FLAGSTAR01_000117569-572 Loan Number XXXX09018 APPLICATION_20060213_001 |
| FLAGSTAR01_000117573-576 Loan Number XXXX09018 APPLICATION_20060303_001 |
| FLAGSTAR01_000117577-580 Loan Number XXXX09018 APPLICATION_20060303_002 |
| FLAGSTAR01_000117581-584 Loan Number XXXX09018 APPLICATION_20060306_001 |
| FLAGSTAR01_000117585-589 Loan Number XXXX09018 APPLICATION_20060313_001 |
| FLAGSTAR01_000117590-606 Loan Number XXXX09018 APPRAISAL_20060306_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000117607-616 Loan Number XXXX09018 ASSETS_20060306_001 |
| FLAGSTAR01_000117617-620 Loan Number XXXX09018 ASSETS_20060306_002 |
| FLAGSTAR01_000117621-624 Loan Number XXXX09018 AUS FINDINGS_20060306_001 |
| FLAGSTAR01_000117625-628 Loan Number XXXX09018 AUS FINDINGS_20060306_002 |
| FLAGSTAR01_000117629-632 Loan Number XXXX09018 AUS FINDINGS_20060306_003 |
| FLAGSTAR01_000117633-636 Loan Number XXXX09018 AUS FINDINGS_20060306_004 |
| FLAGSTAR01_000117637-640 Loan Number XXXX09018 AUS FINDINGS_20060306_005 |
| FLAGSTAR01_000117641-644 Loan Number XXXX09018 AUS FINDINGS_20060306_006 |
| FLAGSTAR01_000117645-649 Loan Number XXXX09018 AUS FINDINGS_20060306_007 |
| FLAGSTAR01_000117650-653 Loan Number XXXX09018 AUS FINDINGS_20060306_008 |
| FLAGSTAR01_000117654-657 Loan Number XXXX09018 AUS FINDINGS_20060306_009 |
| FLAGSTAR01_000117658-661 Loan Number XXXX09018 AUS FINDINGS_20060306_010 |
| FLAGSTAR01_000117662-665 Loan Number XXXX09018 AUS FINDINGS_20060306_011 |
| FLAGSTAR01_000117666-669 Loan Number XXXX09018 AUS FINDINGS_20060306_012 |
| FLAGSTAR01_000117670-673 Loan Number XXXX09018 AUS FINDINGS_20060306_013 |
| FLAGSTAR01_000117674-677 Loan Number XXXX09018 AUS FINDINGS_20060306_014 |
| FLAGSTAR01_000117678-681 Loan Number XXXX09018 AUS FINDINGS_20060306_015 |
| FLAGSTAR01_000117682-682 Loan Number XXXX09018 BORROWERS AUTHORIZATION_20060313_001 |
| FLAGSTAR01_000117683-683 Loan Number XXXX09018 COMM SUS APP LETTER_20060214_001 |
| FLAGSTAR01_000117684-684 Loan Number XXXX09018 COMM SUS APP LETTER_20060216_001 |
| FLAGSTAR01_000117685-685 Loan Number XXXX09018 COMM SUS APP LETTER_20060228_001 |
| FLAGSTAR01_000117686-686 Loan Number XXXX09018 COMM SUS APP LETTER_20060302_001 |
| FLAGSTAR01_000117687-687 Loan Number XXXX09018 COMM SUS APP LETTER_20060303_001 |
| FLAGSTAR01_000117688-688 Loan Number XXXX09018 COMM SUS APP LETTER_20060303_002 |
| FLAGSTAR01_000117689-689 Loan Number XXXX09018 COMM SUS APP LETTER_20060306_001 |
| FLAGSTAR01_000117690-691 Loan Number XXXX09018 COMM SUS APP LETTER_20060313_001 |
| FLAGSTAR01_000117692-702 Loan Number XXXX09018 CREDIT REPORT_20060214_001 |
| FLAGSTAR01_000117703-719 Loan Number XXXX09018 CREDIT REPORT_20060215_001 |
| FLAGSTAR01_000117720-730 Loan Number XXXX09018 CREDIT REPORT_20060306_001 |
| FLAGSTAR01_000117731-741 Loan Number XXXX09018 CREDIT REPORT_20060306_002 |
| FLAGSTAR01_000117742-750 Loan Number XXXX09018 CREDIT REPORT_20060306_003 |
| FLAGSTAR01_000117751-761 Loan Number XXXX09018 FINAL TITLE POLICY_20060516_001 |
| FLAGSTAR01_000117762-762 Loan Number XXXX09018 FLOOD CERTIFICATE_20060214_001 |
| FLAGSTAR01_000117763-783 Loan Number XXXX09018 FMN |
| FLAGSTAR01_000117784-784 Loan Number XXXX09018 GOOD FAITH ESTIMATE_20060303_001 |
| FLAGSTAR01_000117785-785 Loan Number XXXX09018 GOOD FAITH ESTIMATE_20060306_001 |
| FLAGSTAR01_000117790-790 Loan Number XXXX09018 HELOC DISCLOSURES_20060306_001 |
| FLAGSTAR01_000117791-793 Loan Number XXXX09018 HELOC DISCLOSURES_20060313_001 |
| FLAGSTAR01_000117794-801 Loan Number XXXX09018 HUDS_20060313_001 |
| FLAGSTAR01_000117802-802 Loan Number XXXX09018 IDENTITY VERIFICATION DOCS_20060306_001 |
| FLAGSTAR01_000117803-803 Loan Number XXXX09018 INCOME_20060306_001 |
| FLAGSTAR01_000117804-804 Loan Number XXXX09018 INSURANCE_20060303_001 |
| FLAGSTAR01_000117805-805 Loan Number XXXX09018 INSURANCE_20060306_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000117806-806 Loan Number XXXX09018 INSURANCE_20060306_002 |
| FLAGSTAR01_000117807-807 Loan Number XXXX09018 INSURANCE_20060306_003 |
| FLAGSTAR01_000117808-808 Loan Number XXXX09018 INSURANCE_20060313_001 |
| FLAGSTAR01_000117809-810 Loan Number XXXX09018 MISCELLANEOUS DOCS_20060303_001 |
| FLAGSTAR01_000117811-815 Loan Number XXXX09018 MISCELLANEOUS DOCS_20060306_001 |
| FLAGSTAR01_000117816-817 Loan Number XXXX09018 MISCELLANEOUS DOCS_20060306_002 |
| FLAGSTAR01_000117818-819 Loan Number XXXX09018 MISCELLANEOUS DOCS_20060306_003 |
| FLAGSTAR01_000117820-834 Loan Number XXXX09018 MISCELLANEOUS DOCS_20060313_001 |
| FLAGSTAR01_000117835-835 Loan Number XXXX09018 MISCELLANEOUS DOCS_20060516_001 |
| FLAGSTAR01_000117836-843 Loan Number XXXX09018 MORTGAGE_20060313_001 |
| FLAGSTAR01_000117844-847 Loan Number XXXX09018 NOTE_20060310_001 |
| FLAGSTAR01_000117848-853 Loan Number XXXX09018 PURCHASE AGREEMENT_20060306_001 |
| FLAGSTAR01_000117854-862 Loan Number XXXX09018 RECORDED MORTGAGE_20060516_001 |
| FLAGSTAR01_000117863-863 Loan Number XXXX09018 RIGHT TO CANCEL_20060313_001 |
| FLAGSTAR01_000117864-871 Loan Number XXXX09018 TITLE COMMITMENT_20060303_001 |
| FLAGSTAR01_000117872-879 Loan Number XXXX09018 TITLE COMMITMENT_20060306_001 |
| FLAGSTAR01_000117880-889 Loan Number XXXX09018 TITLE COMMITMENT_20060306_002 |
| FLAGSTAR01_000117890-897 Loan Number XXXX09018 TITLE COMMITMENT_20060306_003 |
| FLAGSTAR01_000117898-905 Loan Number XXXX09018 TITLE COMMITMENT_20060313_001 |
| FLAGSTAR01_000117906-906 Loan Number XXXX09018 TRANSMITTAL SUMMARY_20060213_001 |
| FLAGSTAR01_000117907-907 Loan Number XXXX09018 TRANSMITTAL SUMMARY_20060214_001 |
| FLAGSTAR01_000117908-908 Loan Number XXXX09018 TRANSMITTAL SUMMARY_20060303_001 |
| FLAGSTAR01_000117909-910 Loan Number XXXX09018 TRUTH IN LENDING_20060306_001 |
| FLAGSTAR01_000196388-605 Loan Number XXXX13827 |
| FLAGSTAR01_000042947-948 Loan Number XXXX14093 4506 AUTHORIZATION_20060310_001 |
| FLAGSTAR01_000042949-949 Loan Number XXXX14093 APPLICATION DISCLOSURES_20060217_001 |
| FLAGSTAR01_000042950-953 Loan Number XXXX14093 APPLICATION DISCLOSURES_20060222_001 |
| FLAGSTAR01_000042954-954 Loan Number XXXX14093 APPLICATION DISCLOSURES_20060222_002 |
| FLAGSTAR01_000042955-956 Loan Number XXXX14093 APPLICATION DISCLOSURES_20060223_001 |
| FLAGSTAR01_000042957-957 Loan Number XXXX14093 APPLICATION DISCLOSURES_20060223_002 |
| FLAGSTAR01_000042958-959 Loan Number XXXX14093 APPLICATION DISCLOSURES_20060310_001 |
| FLAGSTAR01_000042960-964 Loan Number XXXX14093 APPLICATION_20060217_001 |
| FLAGSTAR01_000042965-969 Loan Number XXXX14093 APPLICATION_20060310_001 |
| FLAGSTAR01_000042970-990 Loan Number XXXX14093 APPRAISAL_20060217_001 |
| FLAGSTAR01_000042991-994 Loan Number XXXX14093 ARM DISCLOSURE_20060222_001 |
| FLAGSTAR01_000042995-000 Loan Number XXXX14093 ASSETS_20060217_001 |
| FLAGSTAR01_000043001-004 Loan Number XXXX14093 ASSETS_20060217_002 |
| FLAGSTAR01_000043005-008 Loan Number XXXX14093 ASSETS_20060222_001 |
| FLAGSTAR01_000043009-013 Loan Number XXXX14093 AUS FINDINGS_20060217_001 |
| FLAGSTAR01_000043014-018 Loan Number XXXX14093 AUS FINDINGS_20060217_002 |
| FLAGSTAR01_000043019-023 Loan Number XXXX14093 AUS FINDINGS_20060217_003 |
| FLAGSTAR01_000043024-028 Loan Number XXXX14093 AUS FINDINGS_20060217_004 |
| FLAGSTAR01_000043029-033 Loan Number XXXX14093 AUS FINDINGS_20060217_005 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000043034-038 Loan Number XXXX14093 AUS FINDINGS_20060217_006 |
| FLAGSTAR01_000043039-043 Loan Number XXXX14093 AUS FINDINGS_20060217_007 |
| FLAGSTAR01_000043044-048 Loan Number XXXX14093 AUS FINDINGS_20060217_008 |
| FLAGSTAR01_000043049-053 Loan Number XXXX14093 AUS FINDINGS_20060217_009 |
| FLAGSTAR01_000043054-055 Loan Number XXXX14093 AUS FINDINGS_20060222_001 |
| FLAGSTAR01_000043056-057 Loan Number XXXX14093 AUS FINDINGS_20060222_002 |
| FLAGSTAR01_000043058-059 Loan Number XXXX14093 AUS FINDINGS_20060222_003 |
| FLAGSTAR01_000043060-064 Loan Number XXXX14093 AUS FINDINGS_20060222_004 |
| FLAGSTAR01_000043065-069 Loan Number XXXX14093 AUS FINDINGS_20060222_005 |
| FLAGSTAR01_000043070-074 Loan Number XXXX14093 AUS FINDINGS_20060222_006 |
| FLAGSTAR01_000043075-079 Loan Number XXXX14093 AUS FINDINGS_20060222_007 |
| FLAGSTAR01_000043080-084 Loan Number XXXX14093 AUS FINDINGS_20060222_008 |
| FLAGSTAR01_000043085-086 Loan Number XXXX14093 AUS FINDINGS_20060223_001 |
| FLAGSTAR01_000043087-087 Loan Number XXXX14093 BORROWERS AUTHORIZATION_20060217_001 |
| FLAGSTAR01_000043088-088 Loan Number XXXX14093 BORROWERS AUTHORIZATION_20060310_001 |
| FLAGSTAR01_000043089-089 Loan Number XXXX14093 COMM SUS APP LETTER_20060222_001 |
| FLAGSTAR01_000043090-090 Loan Number XXXX14093 COMM SUS APP LETTER_20060222_002 |
| FLAGSTAR01_000043091-091 Loan Number XXXX14093 COMM SUS APP LETTER_20060223_001 |
| FLAGSTAR01_000043092-092 Loan Number XXXX14093 COMM SUS APP LETTER_20060223_002 |
| FLAGSTAR01_000043093-094 Loan Number XXXX14093 COMM SUS APP LETTER_20060310_001 |
| FLAGSTAR01_000043095-096 Loan Number XXXX14093 CREDIT REPORT_20060217_001 |
| FLAGSTAR01_000043097-111 Loan Number XXXX14093 CREDIT REPORT_20060217_002 |
| FLAGSTAR01_000043112-156 Loan Number XXXX14093 CREDIT REPORT_20060217_003 |
| FLAGSTAR01_000043157-168 Loan Number XXXX14093 CREDIT REPORT_20060217_004 |
| FLAGSTAR01_000043169-180 Loan Number XXXX14093 CREDIT REPORT_20060217_005 |
| FLAGSTAR01_000043181-195 Loan Number XXXX14093 CREDIT REPORT_20060218_001 |
| FLAGSTAR01_000043196-214 Loan Number XXXX14093 CREDIT REPORT_20060222_001 |
| FLAGSTAR01_000043215-229 Loan Number XXXX14093 CREDIT REPORT_20060222_002 |
| FLAGSTAR01_000043230-244 Loan Number XXXX14093 CREDIT REPORT_20060222_003 |
| FLAGSTAR01_000043245-259 Loan Number XXXX14093 CREDIT REPORT_20060223_001 |
| FLAGSTAR01_000043260-270 Loan Number XXXX14093 FINAL TITLE POLICY_20060509_001 |
| FLAGSTAR01_000043271-271 Loan Number XXXX14093 FLOOD CERTIFICATE_20060218_001 |
| FLAGSTAR01_000043272-272 Loan Number XXXX14093 GOOD FAITH ESTIMATE_20060217_001 |
| FLAGSTAR01_000043273-277 Loan Number XXXX14093 HELOC DISCLOSURES_20060217_001 |
| FLAGSTAR01_000043278-281 Loan Number XXXX14093 HELOC DISCLOSURES_20060310_001 |
| FLAGSTAR01_000043282-286 Loan Number XXXX14093 HUDS_20060310_001 |
| FLAGSTAR01_000043287-287 Loan Number XXXX14093 HUDS_20060310_002 |
| FLAGSTAR01_000043288-290 Loan Number XXXX14093 HUDS_20060313_001 |
| FLAGSTAR01_000043291-291 Loan Number XXXX14093 IDENTITY VERIFICATION DOCS_20060217_001 |
| FLAGSTAR01_000043292-292 Loan Number XXXX14093 IDENTITY VERIFICATION DOCS_20060217_002 |
| FLAGSTAR01_000043293-293 Loan Number XXXX14093 IDENTITY VERIFICATION DOCS_20060217_003 |
| FLAGSTAR01_000043294-294 Loan Number XXXX14093 IDENTITY VERIFICATION DOCS_20060217_004 |
| FLAGSTAR01_000043295-295 Loan Number XXXX14093 INCOME_20060217_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000043296-296 Loan Number XXXX14093 INCOME_20060217_002 |
| FLAGSTAR01_000043297-303 Loan Number XXXX14093 INCOME_20060217_003 |
| FLAGSTAR01_000043304-310 Loan Number XXXX14093 INCOME_20060217_004 |
| FLAGSTAR01_000043311-314 Loan Number XXXX14093 INCOME_20060222_001 |
| FLAGSTAR01_000043315-315 Loan Number XXXX14093 INCOME_20060222_002 |
| FLAGSTAR01_000043316-322 Loan Number XXXX14093 INCOME_20060223_001 |
| FLAGSTAR01_000043323-329 Loan Number XXXX14093 INCOME_20060223_002 |
| FLAGSTAR01_000043330-336 Loan Number XXXX14093 INCOME_20060223_003 |
| FLAGSTAR01_000043337-338 Loan Number XXXX14093 INSURANCE_20060217_001 |
| FLAGSTAR01_000043339-339 Loan Number XXXX14093 INSURANCE_20060223_001 |
| FLAGSTAR01_000043340-340 Loan Number XXXX14093 INSURANCE_20060310_001 |
| FLAGSTAR01_000043341-342 Loan Number XXXX14093 LEGAL DESCRIPTION_20060310_001 |
| FLAGSTAR01_000043343-343 Loan Number XXXX14093 LOAN SERVICING DISCLOSURE_20060217_001 |
| FLAGSTAR01_000043344-346 Loan Number XXXX14093 MISCELLANEOUS DOCS_20060217_001 |
| FLAGSTAR01_000043347-351 Loan Number XXXX14093 MISCELLANEOUS DOCS_20060217_002 |
| FLAGSTAR01_000043352-356 Loan Number XXXX14093 MISCELLANEOUS DOCS_20060223_001 |
| FLAGSTAR01_000043357-363 Loan Number XXXX14093 MISCELLANEOUS DOCS_20060310_001 |
| FLAGSTAR01_000043364-364 Loan Number XXXX14093 MISCELLANEOUS DOCS_20060411_001 |
| FLAGSTAR01_000043365-372 Loan Number XXXX14093 MORTGAGE_20060310_001 |
| FLAGSTAR01_000043373-376 Loan Number XXXX14093 NOTE_20060301_001 |
| FLAGSTAR01_000043377-379 Loan Number XXXX14093 NOTE_20090902_001 |
| FLAGSTAR01_000043380-388 Loan Number XXXX14093 PURCHASE AGREEMENT_20060217_001 |
| FLAGSTAR01_000043389-397 Loan Number XXXX14093 RECORDED MORTGAGE_20060411_001 |
| FLAGSTAR01_000043398-398 Loan Number XXXX14093 RIGHT TO CANCEL_20060310_001 |
| FLAGSTAR01_000043399-408 Loan Number XXXX14093 TITLE COMMITMENT_20060217_001 |
| FLAGSTAR01_000043409-418 Loan Number XXXX14093 TITLE COMMITMENT_20060217_002 |
| FLAGSTAR01_000043419-426 Loan Number XXXX14093 TITLE COMMITMENT_20060310_001 |
| FLAGSTAR01_000043427-427 Loan Number XXXX14093 TRANSMITTAL SUMMARY_20060217_001 |
| FLAGSTAR01_000043428-428 Loan Number XXXX14093 TRUTH IN LENDING_20060217_001 |
| FLAGSTAR01_000014392-393 Loan Number XXXX15522 4506 AUTHORIZATION |
| FLAGSTAR01_000014394-397 Loan Number XXXX15522 4506 AUTHORIZATION |
| FLAGSTAR01_000014398-404 Loan Number XXXX15522 APPLICATION |
| FLAGSTAR01_000014405-409 Loan Number XXXX15522 APPLICATION |
| FLAGSTAR01_000014410-411 Loan Number XXXX15522 APPLICATION DISCLOSURES |
| FLAGSTAR01_000014412-413 Loan Number XXXX15522 APPLICATION DISCLOSURES |
| FLAGSTAR01_000014414-415 Loan Number XXXX15522 APPLICATION DISCLOSURES |
| FLAGSTAR01_000014416-428 Loan Number XXXX15522 APPRAISAL |
| FLAGSTAR01_000014429-429 Loan Number XXXX15522 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000014430-430 Loan Number XXXX15522 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000014431-432 Loan Number XXXX15522 COMM SUS APP LETTER |
| FLAGSTAR01_000014433-434 Loan Number XXXX15522 COMM SUS APP LETTER |
| FLAGSTAR01_000014435-435 Loan Number XXXX15522 COMM SUS APP LETTER |
| FLAGSTAR01_000014436-437 Loan Number XXXX15522 COMM SUS APP LETTER |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000014438-438 Loan Number XXXX15522 COMM SUS APP LETTER |
| FLAGSTAR01_000014439-439 Loan Number XXXX15522 COMM SUS APP LETTER |
| FLAGSTAR01_000014440-458 Loan Number XXXX15522 CREDIT REPORT |
| FLAGSTAR01_000014459-481 Loan Number XXXX15522 CREDIT REPORT |
| FLAGSTAR01_000014482-482 Loan Number XXXX15522 CREDIT REPORT |
| FLAGSTAR01_000014483-483 Loan Number XXXX15522 FLOOD CERTIFICATE |
| FLAGSTAR01_000014484-484 Loan Number XXXX15522 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000014485-485 Loan Number XXXX15522 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000014486-488 Loan Number XXXX15522 HELOC DISCLOSURES |
| FLAGSTAR01_000014489-493 Loan Number XXXX15522 HELOC DISCLOSURES |
| FLAGSTAR01_000014494-497 Loan Number XXXX15522 HELOC DISCLOSURES |
| FLAGSTAR01_000014498-501 Loan Number XXXX15522 HUDS |
| FLAGSTAR01_000014502-502 Loan Number XXXX15522 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000014503-503 Loan Number XXXX15522 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000014504-511 Loan Number XXXX15522 INCOME |
| FLAGSTAR01_000014512-513 Loan Number XXXX15522 INCOME |
| FLAGSTAR01_000014514-516 Loan Number XXXX15522 INCOME |
| FLAGSTAR01_000014517-517 Loan Number XXXX15522 INSURANCE |
| FLAGSTAR01_000014518-518 Loan Number XXXX15522 INSURANCE |
| FLAGSTAR01_000014519-519 Loan Number XXXX15522 INSURANCE |
| FLAGSTAR01_000014520-520 Loan Number XXXX15522 MISCELLANEOUS DOCS |
| FLAGSTAR01_000014521-532 Loan Number XXXX15522 MISCELLANEOUS DOCS |
| FLAGSTAR01_000014533-541 Loan Number XXXX15522 MISCELLANEOUS DOCS |
| FLAGSTAR01_000014542-542 Loan Number XXXX15522 MISCELLANEOUS DOCS |
| FLAGSTAR01_000014543-547 Loan Number XXXX15522 MORTGAGE |
| FLAGSTAR01_000014548-551 Loan Number XXXX15522 NOTE |
| FLAGSTAR01_000014552-552 Loan Number XXXX15522 NOTE |
| FLAGSTAR01_000014553-557 Loan Number XXXX15522 RECORDED MORTGAGE |
| FLAGSTAR01_000014558-561 Loan Number XXXX15522 RIGHT TO CANCEL |
| FLAGSTAR01_000014562-567 Loan Number XXXX15522 TAX RETURNS |
| FLAGSTAR01_000014568-573 Loan Number XXXX15522 TITLE COMMITMENT |
| FLAGSTAR01_000014574-574 Loan Number XXXX15522 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000014575-575 Loan Number XXXX15522 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000014576-576 Loan Number XXXX15522 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000118763-766 Loan Number XXXX26706 4506 AUTHORIZATION_20060417_001 |
| FLAGSTAR01_000118767-767 Loan Number XXXX26706 APPLICATION DISCLOSURES_20060417_001 |
| FLAGSTAR01_000118768-789 Loan Number XXXX26706 APPRAISAL_20060419_001 |
| FLAGSTAR01_000118790-793 Loan Number XXXX26706 AUS FINDINGS_20060322_001 |
| FLAGSTAR01_000118794-797 Loan Number XXXX26706 AUS FINDINGS_20060322_002 |
| FLAGSTAR01_000118798-801 Loan Number XXXX26706 AUS FINDINGS_20060322_003 |
| FLAGSTAR01_000118802-805 Loan Number XXXX26706 AUS FINDINGS_20060322_004 |
| FLAGSTAR01_000118806-806 Loan Number XXXX26706 COMM SUS APP LETTER_20060322_001 |
| FLAGSTAR01_000118807-807 Loan Number XXXX26706 COMM SUS APP LETTER_20060323_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000118808-809 Loan Number XXXX26706 COMM SUS APP LETTER_20060417_001 |
| FLAGSTAR01_000118810-820 Loan Number XXXX26706 CREDIT REPORT_20060322_001 |
| FLAGSTAR01_000118821-831 Loan Number XXXX26706 CREDIT REPORT_20060323_001 |
| FLAGSTAR01_000118832-844 Loan Number XXXX26706 FINAL TITLE POLICY_20060803_001 |
| FLAGSTAR01_000118845-845 Loan Number XXXX26706 FLOOD CERTIFICATE_20060322_001 |
| FLAGSTAR01_000118846-846 Loan Number XXXX26706 GOOD FAITH ESTIMATE_20060412_001 |
| FLAGSTAR01_000118847-850 Loan Number XXXX26706 HELOC DISCLOSURES_20060417_001 |
| FLAGSTAR01_000118851-854 Loan Number XXXX26706 HUDS_20060417_001 |
| FLAGSTAR01_000118855-855 Loan Number XXXX26706 IDENTITY VERIFICATION DOCS_20060417_001 |
| FLAGSTAR01_000118856-859 Loan Number XXXX26706 INCOME_20061002_001 |
| FLAGSTAR01_000118860-862 Loan Number XXXX26706 INSURANCE_20060502_001 |
| FLAGSTAR01_000118863-864 Loan Number XXXX26706 INSURANCE_20060801_001 |
| FLAGSTAR01_000118865-867 Loan Number XXXX26706 MISCELLANEOUS DOCS_20060417_001 |
| FLAGSTAR01_000118868-868 Loan Number XXXX26706 MISCELLANEOUS DOCS_20060803_001 |
| FLAGSTAR01_000118869-869 Loan Number XXXX26706 MISCELLANEOUS DOCS_20060829_001 |
| FLAGSTAR01_000118870-875 Loan Number XXXX26706 MORTGAGE_20060417_001 |
| FLAGSTAR01_000118876-879 Loan Number XXXX26706 NOTE_20060414_001 |
| FLAGSTAR01_000118880-880 Loan Number XXXX26706 NOTE_20110114_001 |
| FLAGSTAR01_000118881-890 Loan Number XXXX26706 RECORDED MORTGAGE_20060829_001 |
| FLAGSTAR01_000118891-900 Loan Number XXXX26706 RIGHT TO CANCEL_20060417_001 |
| FLAGSTAR01_000015683-684 Loan Number XXXX30669 4506 AUTHORIZATION |
| FLAGSTAR01_000015685-691 Loan Number XXXX30669 APPLICATION |
| FLAGSTAR01_000015692-692 Loan Number XXXX30669 APPLICATION |
| FLAGSTAR01_000015693-693 Loan Number XXXX30669 APPLICATION |
| FLAGSTAR01_000015694-694 Loan Number XXXX30669 APPLICATION |
| FLAGSTAR01_000015695-699 Loan Number XXXX30669 APPLICATION DISCLOSURES |
| FLAGSTAR01_000015700-700 Loan Number XXXX30669 APPLICATION DISCLOSURES |
| FLAGSTAR01_000015701-702 Loan Number XXXX30669 APPLICATION DISCLOSURES |
| FLAGSTAR01_000015703-722 Loan Number XXXX30669 APPRAISAL |
| FLAGSTAR01_000015723-726 Loan Number XXXX30669 ASSETS |
| FLAGSTAR01_000015727-728 Loan Number XXXX30669 ASSETS |
| FLAGSTAR01_000015729-730 Loan Number XXXX30669 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000015731-731 Loan Number XXXX30669 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000015732-733 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015734-735 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015736-736 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015737-738 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015739-739 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015740-741 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015742-742 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015743-744 Loan Number XXXX30669 COMM SUS APP LETTER |
| FLAGSTAR01_000015745-755 Loan Number XXXX30669 CREDIT REPORT |
| FLAGSTAR01_000015756-756 Loan Number XXXX30669 CREDIT REPORT |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000015757-757 Loan Number XXXX30669 CREDIT REPORT |
| FLAGSTAR01_000015758-769 Loan Number XXXX30669 FINAL TITLE POLICY |
| FLAGSTAR01_000015770-770 Loan Number XXXX30669 FLOOD CERTIFICATE |
| FLAGSTAR01_000015771-773 Loan Number XXXX30669 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000015774-778 Loan Number XXXX30669 HELOC DISCLOSURES |
| FLAGSTAR01_000015779-782 Loan Number XXXX30669 HELOC DISCLOSURES |
| FLAGSTAR01_000015783-787 Loan Number XXXX30669 HUDS |
| FLAGSTAR01_000015788-788 Loan Number XXXX30669 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000015789-789 Loan Number XXXX30669 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000015790-796 Loan Number XXXX30669 INCOME |
| FLAGSTAR01_000015797-798 Loan Number XXXX30669 INSURANCE |
| FLAGSTAR01_000015799-802 Loan Number XXXX30669 INSURANCE |
| FLAGSTAR01_000015803-803 Loan Number XXXX30669 LEGAL DESCRIPTION |
| FLAGSTAR01_000015804-804 Loan Number XXXX30669 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000015805-806 Loan Number XXXX30669 MISCELLANEOUS DOCS |
| FLAGSTAR01_000015807-813 Loan Number XXXX30669 MISCELLANEOUS DOCS |
| FLAGSTAR01_000015814-814 Loan Number XXXX30669 MISCELLANEOUS DOCS |
| FLAGSTAR01_000015815-816 Loan Number XXXX30669 MISCELLANEOUS DOCS |
| FLAGSTAR01_000015817-824 Loan Number XXXX30669 MORTGAGE |
| FLAGSTAR01_000015825-828 Loan Number XXXX30669 NOTE |
| FLAGSTAR01_000015829-829 Loan Number XXXX30669 NOTE |
| FLAGSTAR01_000015830-838 Loan Number XXXX30669 RECORDED MORTGAGE |
| FLAGSTAR01_000015839-840 Loan Number XXXX30669 RIGHT TO CANCEL |
| FLAGSTAR01_000015841-848 Loan Number XXXX30669 TITLE COMMITMENT |
| FLAGSTAR01_000015849-849 Loan Number XXXX30669 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000015850-850 Loan Number XXXX30669 TRUTH IN LENDING |
| FLAGSTAR01_000163209-210 Loan Number XXXX34251 4506 AUTHORIZATION |
| FLAGSTAR01_000163211-218 Loan Number XXXX34251 APPLICATION |
| FLAGSTAR01_000163219-223 Loan Number XXXX34251 APPLICATION |
| FLAGSTAR01_000163224-225 Loan Number XXXX34251 APPLICATION DISCLOSURES |
| FLAGSTAR01_000163226-244 Loan Number XXXX34251 APPRAISAL |
| FLAGSTAR01_000163245-249 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163250-254 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163255-259 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163260-264 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163265-269 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163270-272 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163273-277 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163278-279 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163280-281 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163282-283 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163284-285 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163286-287 Loan Number XXXX34251 AUS FINDINGS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000163288-292 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163293-294 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163295-296 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163297-301 Loan Number XXXX34251 AUS FINDINGS |
| FLAGSTAR01_000163302-302 Loan Number XXXX34251 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000163303-303 Loan Number XXXX34251 COMM SUS APP LETTER |
| FLAGSTAR01_000163304-304 Loan Number XXXX34251 COMM SUS APP LETTER |
| FLAGSTAR01_000163305-319 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163320-334 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163335-339 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163340-346 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163347-353 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163354-360 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163361-367 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163368-374 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163375-381 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163382-388 Loan Number XXXX34251 CREDIT REPORT |
| FLAGSTAR01_000163389-395 Loan Number XXXX34251 FINAL TITLE POLICY |
| FLAGSTAR01_000163474-474 Loan Number XXXX34251 FMN_Page_1 |
| FLAGSTAR01_000163475-475 Loan Number XXXX34251 FMN_Page_2 |
| FLAGSTAR01_000163476-476 Loan Number XXXX34251 FMN_Page_3 |
| FLAGSTAR01_000163396-396 Loan Number XXXX34251 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000163397-397 Loan Number XXXX34251 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000163398-400 Loan Number XXXX34251 HELOC DISCLOSURES |
| FLAGSTAR01_000163401-404 Loan Number XXXX34251 HUDS |
| FLAGSTAR01_000163405-407 Loan Number XXXX34251 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000163408-408 Loan Number XXXX34251 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000163409-410 Loan Number XXXX34251 INCOME |
| FLAGSTAR01_000163411-411 Loan Number XXXX34251 INCOME |
| FLAGSTAR01_000163412-412 Loan Number XXXX34251 INCOME |
| FLAGSTAR01_000163413-414 Loan Number XXXX34251 INSURANCE |
| FLAGSTAR01_000163415-415 Loan Number XXXX34251 LEGAL DESCRIPTION |
| FLAGSTAR01_000163416-421 Loan Number XXXX34251 MISCELLANEOUS DOCS |
| FLAGSTAR01_000163422-422 Loan Number XXXX34251 MISCELLANEOUS DOCS |
| FLAGSTAR01_000163423-434 Loan Number XXXX34251 MORTGAGE |
| FLAGSTAR01_000163435-438 Loan Number XXXX34251 NOTE |
| FLAGSTAR01_000163439-442 Loan Number XXXX34251 NOTE |
| FLAGSTAR01_000163443-443 Loan Number XXXX34251 NOTE |
| FLAGSTAR01_000163444-455 Loan Number XXXX34251 RECORDED MORTGAGE |
| FLAGSTAR01_000163456-459 Loan Number XXXX34251 RIGHT TO CANCEL |
| FLAGSTAR01_000163460-467 Loan Number XXXX34251 TITLE COMMITMENT |
| FLAGSTAR01_000163468-471 Loan Number XXXX34251 TITLE COMMITMENT |
| FLAGSTAR01_000163472-472 Loan Number XXXX34251 TRANSMITTAL SUMMARY |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000163473-473 Loan Number XXXX34251 TRUTH IN LENDING |
| FLAGSTAR01_000249891-200 Loan Number XXXX34528 |
| FLAGSTAR01_000080406-407 Loan Number XXXX36005 4506 AUTHORIZATION_20060404_001 |
| FLAGSTAR01_000080408-411 Loan Number XXXX36005 APPLICATION DISCLOSURES_20060316_001 |
| FLAGSTAR01_000080412-414 Loan Number XXXX36005 APPLICATION DISCLOSURES_20060404_001 |
| FLAGSTAR01_000080415-419 Loan Number XXXX36005 APPLICATION_20060316_001 |
| FLAGSTAR01_000080420-424 Loan Number XXXX36005 APPLICATION_20060322_001 |
| FLAGSTAR01_000080425-429 Loan Number XXXX36005 APPLICATION_20060404_001 |
| FLAGSTAR01_000080430-460 Loan Number XXXX36005 APPRAISAL_20060316_001 |
| FLAGSTAR01_000080461-461 Loan Number XXXX36005 ASSETS_20060316_001 |
| FLAGSTAR01_000080462-465 Loan Number XXXX36005 AUS Findings |
| FLAGSTAR01_000080466-466 Loan Number XXXX36005 BORROWERS AUTHORIZATION_20060316_001 |
| FLAGSTAR01_000080467-467 Loan Number XXXX36005 BORROWERS AUTHORIZATION_20060404_001 |
| FLAGSTAR01_000080468-468 Loan Number XXXX36005 COMM SUS APP LETTER_20060316_001 |
| FLAGSTAR01_000080469-469 Loan Number XXXX36005 COMM SUS APP LETTER_20060320_001 |
| FLAGSTAR01_000080470-470 Loan Number XXXX36005 COMM SUS APP LETTER_20060322_001 |
| FLAGSTAR01_000080471-471 Loan Number XXXX36005 COMM SUS APP LETTER_20060322_002 |
| FLAGSTAR01_000080472-472 Loan Number XXXX36005 COMM SUS APP LETTER_20060404_001 |
| FLAGSTAR01_000080473-484 Loan Number XXXX36005 CREDIT REPORT_20060317_001 |
| FLAGSTAR01_000080485-498 Loan Number XXXX36005 FINAL TITLE POLICY_20061101_001 |
| FLAGSTAR01_000080499-502 Loan Number XXXX36005 First Mortgage NOTE |
| FLAGSTAR01_000080503-503 Loan Number XXXX36005 FLOOD CERTIFICATE_20060317_001 |
| FLAGSTAR01_000080504-506 Loan Number XXXX36005 GOOD FAITH ESTIMATE_20060316_001 |
| FLAGSTAR01_000080507-509 Loan Number XXXX36005 GOOD FAITH ESTIMATE_20060317_001 |
| FLAGSTAR01_000080510-510 Loan Number XXXX36005 GOOD FAITH ESTIMATE_20060403_001 |
| FLAGSTAR01_000080511-513 Loan Number XXXX36005 HELOC DISCLOSURES_20060404_001 |
| FLAGSTAR01_000080514-517 Loan Number XXXX36005 HUDS_20060404_001 |
| FLAGSTAR01_000080518-521 Loan Number XXXX36005 HUDS_20060410_001 |
| FLAGSTAR01_000080522-523 Loan Number XXXX36005 IDENTITY VERIFICATION DOCS_20060316_001 |
| FLAGSTAR01_000080524-525 Loan Number XXXX36005 INCOME_20060316_001 |
| FLAGSTAR01_000080526-526 Loan Number XXXX36005 INCOME_20060322_001 |
| FLAGSTAR01_000080527-527 Loan Number XXXX36005 INSURANCE_20060404_001 |
| FLAGSTAR01_000080528-529 Loan Number XXXX36005 INSURANCE_20060410_001 |
| FLAGSTAR01_000080530-531 Loan Number XXXX36005 INSURANCE_20060418_001 |
| FLAGSTAR01_000080532-532 Loan Number XXXX36005 LEGAL DESCRIPTION_20060404_001 |
| FLAGSTAR01_000080533-534 Loan Number XXXX36005 LOAN SERVICING DISCLOSURE_20060316_001 |
| FLAGSTAR01_000080535-539 Loan Number XXXX36005 MISCELLANEOUS DOCS_20060404_001 |
| FLAGSTAR01_000080540-540 Loan Number XXXX36005 MISCELLANEOUS DOCS_20060519_001 |
| FLAGSTAR01_000080541-541 Loan Number XXXX36005 MISCELLANEOUS DOCS_20090116_001 |
| FLAGSTAR01_000080542-550 Loan Number XXXX36005 MORTGAGE_20060404_001 |
| FLAGSTAR01_000080551-554 Loan Number XXXX36005 NOTE_20060404_001 |
| FLAGSTAR01_000080555-555 Loan Number XXXX36005 NOTE_20110114_001 |
| FLAGSTAR01_000080556-620 Loan Number XXXX36005 Purchase Agreement |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000080621-630 Loan Number XXXX36005 RECORDED MORTGAGE_20060519_001 |
| FLAGSTAR01_000080631-631 Loan Number XXXX36005 RIGHT TO CANCEL_20060404_001 |
| FLAGSTAR01_000080632-632 Loan Number XXXX36005 TRANSMITTAL SUMMARY_20060316_001 |
| FLAGSTAR01_000080633-633 Loan Number XXXX36005 TRANSMITTAL SUMMARY_20060322_001 |
| FLAGSTAR01_000080634-634 Loan Number XXXX36005 TRUTH IN LENDING_20060316_001 |
| FLAGSTAR01_000080635-635 Loan Number XXXX36005 TRUTH IN LENDING_20060322_001 |
| FLAGSTAR01_000080636-667 Loan Number XXXX36005 VOD |
| FLAGSTAR01_000198074-320 Loan Number XXXX37420 |
| FLAGSTAR01_000017401-406 Loan Number XXXX44953 APPLICATION |
| FLAGSTAR01_000017407-412 Loan Number XXXX44953 APPLICATION |
| FLAGSTAR01_000017413-417 Loan Number XXXX44953 APPLICATION |
| FLAGSTAR01_000017418-421 Loan Number XXXX44953 APPLICATION DISCLOSURES |
| FLAGSTAR01_000017422-423 Loan Number XXXX44953 APPLICATION DISCLOSURES |
| FLAGSTAR01_000017424-440 Loan Number XXXX44953 APPRAISAL |
| FLAGSTAR01_000017441-444 Loan Number XXXX44953 ASSETS |
| FLAGSTAR01_000017445-445 Loan Number XXXX44953 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000017446-446 Loan Number XXXX44953 COMM SUS APP LETTER |
| FLAGSTAR01_000017447-448 Loan Number XXXX44953 COMM SUS APP LETTER |
| FLAGSTAR01_000017449-449 Loan Number XXXX44953 COMM SUS APP LETTER |
| FLAGSTAR01_000017450-450 Loan Number XXXX44953 COMM SUS APP LETTER |
| FLAGSTAR01_000017451-464 Loan Number XXXX44953 CREDIT REPORT |
| FLAGSTAR01_000017465-465 Loan Number XXXX44953 FLOOD CERTIFICATE |
| FLAGSTAR01_000017466-466 Loan Number XXXX44953 FLOOD CERTIFICATE |
| FLAGSTAR01_000017467-467 Loan Number XXXX44953 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000017468-472 Loan Number XXXX44953 HELOC DISCLOSURES |
| FLAGSTAR01_000017473-476 Loan Number XXXX44953 HELOC DISCLOSURES |
| FLAGSTAR01_000017477-480 Loan Number XXXX44953 HUDS |
| FLAGSTAR01_000017481-481 Loan Number XXXX44953 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000017482-487 Loan Number XXXX44953 INCOME |
| FLAGSTAR01_000017488-490 Loan Number XXXX44953 INSURANCE |
| FLAGSTAR01_000017491-491 Loan Number XXXX44953 INSURANCE |
| FLAGSTAR01_000017492-493 Loan Number XXXX44953 MISCELLANEOUS DOCS |
| FLAGSTAR01_000017494-502 Loan Number XXXX44953 MISCELLANEOUS DOCS |
| FLAGSTAR01_000017503-503 Loan Number XXXX44953 MISCELLANEOUS DOCS |
| FLAGSTAR01_000017504-510 Loan Number XXXX44953 MORTGAGE |
| FLAGSTAR01_000017511-514 Loan Number XXXX44953 NOTE |
| FLAGSTAR01_000017515-515 Loan Number XXXX44953 NOTE |
| FLAGSTAR01_000017516-522 Loan Number XXXX44953 RECORDED MORTGAGE |
| FLAGSTAR01_000017523-526 Loan Number XXXX44953 RIGHT TO CANCEL |
| FLAGSTAR01_000017527-552 Loan Number XXXX44953 TITLE COMMITMENT |
| FLAGSTAR01_000017553-557 Loan Number XXXX44953 TITLE COMMITMENT |
| FLAGSTAR01_000017558-558 Loan Number XXXX44953 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000017559-559 Loan Number XXXX44953 TRANSMITTAL SUMMARY |

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000018438-445 Loan Number XXXX52639 4506 AUTHORIZATION |
| FLAGSTAR01_000018446-453 Loan Number XXXX52639 APPLICATION |
| FLAGSTAR01_000018454-463 Loan Number XXXX52639 APPLICATION |
| FLAGSTAR01_000018464-467 Loan Number XXXX52639 APPLICATION DISCLOSURES |
| FLAGSTAR01_000018468-469 Loan Number XXXX52639 APPLICATION DISCLOSURES |
| FLAGSTAR01_000018470-482 Loan Number XXXX52639 APPRAISAL |
| FLAGSTAR01_000018483-484 Loan Number XXXX52639 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000018485-485 Loan Number XXXX52639 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000018486-486 Loan Number XXXX52639 COMM SUS APP LETTER |
| FLAGSTAR01_000018487-487 Loan Number XXXX52639 COMM SUS APP LETTER |
| FLAGSTAR01_000018488-488 Loan Number XXXX52639 COMM SUS APP LETTER |
| FLAGSTAR01_000018489-503 Loan Number XXXX52639 CREDIT REPORT |
| FLAGSTAR01_000018504-517 Loan Number XXXX52639 CREDIT REPORT |
| FLAGSTAR01_000018518-518 Loan Number XXXX52639 FLOOD CERTIFICATE |
| FLAGSTAR01_000018519-520 Loan Number XXXX52639 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000018521-527 Loan Number XXXX52639 HELOC DISCLOSURES |
| FLAGSTAR01_000018528-534 Loan Number XXXX52639 HUDS |
| FLAGSTAR01_000018535-536 Loan Number XXXX52639 HUDS |
| FLAGSTAR01_000018537-540 Loan Number XXXX52639 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000018541-542 Loan Number XXXX52639 INCOME |
| FLAGSTAR01_000018543-544 Loan Number XXXX52639 INCOME |
| FLAGSTAR01_000018545-545 Loan Number XXXX52639 INSURANCE |
| FLAGSTAR01_000018546-546 Loan Number XXXX52639 INSURANCE |
| FLAGSTAR01_000018547-558 Loan Number XXXX52639 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018559-559 Loan Number XXXX52639 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018560-567 Loan Number XXXX52639 MORTGAGE |
| FLAGSTAR01_000018568-571 Loan Number XXXX52639 NOTE |
| FLAGSTAR01_000018572-572 Loan Number XXXX52639 NOTE |
| FLAGSTAR01_000018573-581 Loan Number XXXX52639 RECORDED MORTGAGE |
| FLAGSTAR01_000018582-582 Loan Number XXXX52639 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000018827-830 Loan Number XXXX53599 4506 AUTHORIZATION |
| FLAGSTAR01_000018831-839 Loan Number XXXX53599 APPLICATION |
| FLAGSTAR01_000018840-844 Loan Number XXXX53599 APPLICATION |
| FLAGSTAR01_000018845-845 Loan Number XXXX53599 APPLICATION DISCLOSURES |
| FLAGSTAR01_000018846-847 Loan Number XXXX53599 APPLICATION DISCLOSURES |
| FLAGSTAR01_000018848-849 Loan Number XXXX53599 APPLICATION DISCLOSURES |
| FLAGSTAR01_000018850-863 Loan Number XXXX53599 APPRAISAL |
| FLAGSTAR01_000018864-887 Loan Number XXXX53599 APPRAISAL |
| FLAGSTAR01_000018888-888 Loan Number XXXX53599 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000018889-889 Loan Number XXXX53599 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000018890-890 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018891-891 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018892-892 Loan Number XXXX53599 COMM SUS APP LETTER |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000018893-893 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018894-894 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018895-895 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018896-896 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018897-897 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018898-898 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018899-899 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018900-900 Loan Number XXXX53599 COMM SUS APP LETTER |
| FLAGSTAR01_000018901-918 Loan Number XXXX53599 CREDIT REPORT |
| FLAGSTAR01_000018919-919 Loan Number XXXX53599 FLOOD CERTIFICATE |
| FLAGSTAR01_000018920-920 Loan Number XXXX53599 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000018921-921 Loan Number XXXX53599 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000018922-922 Loan Number XXXX53599 HELOC DISCLOSURES |
| FLAGSTAR01_000018923-925 Loan Number XXXX53599 HELOC DISCLOSURES |
| FLAGSTAR01_000018926-926 Loan Number XXXX53599 HUDS |
| FLAGSTAR01_000018927-929 Loan Number XXXX53599 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000018930-930 Loan Number XXXX53599 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000018931-934 Loan Number XXXX53599 INCOME |
| FLAGSTAR01_000018935-935 Loan Number XXXX53599 INSURANCE |
| FLAGSTAR01_000018936-936 Loan Number XXXX53599 INSURANCE |
| FLAGSTAR01_000018937-939 Loan Number XXXX53599 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018940-940 Loan Number XXXX53599 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018941-941 Loan Number XXXX53599 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018942-944 Loan Number XXXX53599 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018945-951 Loan Number XXXX53599 MISCELLANEOUS DOCS |
| FLAGSTAR01_000018952-956 Loan Number XXXX53599 MORTGAGE |
| FLAGSTAR01_000018957-960 Loan Number XXXX53599 NOTE |
| FLAGSTAR01_000018961-961 Loan Number XXXX53599 NOTE |
| FLAGSTAR01_000018962-966 Loan Number XXXX53599 RECORDED MORTGAGE |
| FLAGSTAR01_000018967-968 Loan Number XXXX53599 RIGHT TO CANCEL |
| FLAGSTAR01_000018969-969 Loan Number XXXX53599 TITLE COMMITMENT |
| FLAGSTAR01_000018970-972 Loan Number XXXX53599 TITLE COMMITMENT |
| FLAGSTAR01_000018973-977 Loan Number XXXX53599 TITLE COMMITMENT |
| FLAGSTAR01_000018978-978 Loan Number XXXX53599 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000019180-181 Loan Number XXXX56861 4506 AUTHORIZATION |
| FLAGSTAR01_000019182-183 Loan Number XXXX56861 4506 AUTHORIZATION |
| FLAGSTAR01_000019184-187 Loan Number XXXX56861 APPLICATION |
| FLAGSTAR01_000019188-192 Loan Number XXXX56861 APPLICATION |
| FLAGSTAR01_000019193-197 Loan Number XXXX56861 APPLICATION |
| FLAGSTAR01_000019198-199 Loan Number XXXX56861 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019200-209 Loan Number XXXX56861 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019210-211 Loan Number XXXX56861 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019212-227 Loan Number XXXX56861 APPRAISAL |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000019228-236 Loan Number XXXX56861 APPRAISAL |
| FLAGSTAR01_000019237-248 Loan Number XXXX56861 APPRAISAL |
| FLAGSTAR01_000019249-260 Loan Number XXXX56861 APPRAISAL |
| FLAGSTAR01_000019261-263 Loan Number XXXX56861 APPRAISAL |
| FLAGSTAR01_000019264-266 Loan Number XXXX56861 APPRAISAL |
| FLAGSTAR01_000019267-267 Loan Number XXXX56861 APPRAISAL |
| FLAGSTAR01_000019268-279 Loan Number XXXX56861 ASSETS |
| FLAGSTAR01_000019280-280 Loan Number XXXX56861 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000019281-281 Loan Number XXXX56861 COMM SUS APP LETTER |
| FLAGSTAR01_000019282-282 Loan Number XXXX56861 COMM SUS APP LETTER |
| FLAGSTAR01_000019283-283 Loan Number XXXX56861 COMM SUS APP LETTER |
| FLAGSTAR01_000019284-284 Loan Number XXXX56861 COMM SUS APP LETTER |
| FLAGSTAR01_000019285-290 Loan Number XXXX56861 CREDIT REPORT |
| FLAGSTAR01_000019291-303 Loan Number XXXX56861 CREDIT REPORT |
| FLAGSTAR01_000019304-304 Loan Number XXXX56861 FLOOD CERTIFICATE |
| FLAGSTAR01_000019305-308 Loan Number XXXX56861 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000019309-309 Loan Number XXXX56861 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000019310-311 Loan Number XXXX56861 HELOC DISCLOSURES |
| FLAGSTAR01_000019312-315 Loan Number XXXX56861 HELOC DISCLOSURES |
| FLAGSTAR01_000019316-326 Loan Number XXXX56861 HUDS |
| FLAGSTAR01_000019327-328 Loan Number XXXX56861 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019329-329 Loan Number XXXX56861 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019330-331 Loan Number XXXX56861 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019332-333 Loan Number XXXX56861 INCOME |
| FLAGSTAR01_000019334-336 Loan Number XXXX56861 INCOME |
| FLAGSTAR01_000019337-338 Loan Number XXXX56861 INCOME |
| FLAGSTAR01_000019339-340 Loan Number XXXX56861 INCOME |
| FLAGSTAR01_000019341-342 Loan Number XXXX56861 INSURANCE |
| FLAGSTAR01_000019343-343 Loan Number XXXX56861 INSURANCE |
| FLAGSTAR01_000019344-344 Loan Number XXXX56861 INSURANCE |
| FLAGSTAR01_000019345-345 Loan Number XXXX56861 LEGAL DESCRIPTION |
| FLAGSTAR01_000019346-347 Loan Number XXXX56861 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000019348-358 Loan Number XXXX56861 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019359-359 Loan Number XXXX56861 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019360-364 Loan Number XXXX56861 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019365-366 Loan Number XXXX56861 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019367-382 Loan Number XXXX56861 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019383-383 Loan Number XXXX56861 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019384-396 Loan Number XXXX56861 MORTGAGE |
| FLAGSTAR01_000019397-400 Loan Number XXXX56861 NOTE |
| FLAGSTAR01_000019401-401 Loan Number XXXX56861 NOTE |
| FLAGSTAR01_000019402-409 Loan Number XXXX56861 RECORDED MORTGAGE |
| FLAGSTAR01_000019410-413 Loan Number XXXX56861 RIGHT TO CANCEL |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000019414-414 Loan Number XXXX56861 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000019415-415 Loan Number XXXX56861 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000019416-416 Loan Number XXXX56861 TRUTH IN LENDING |
| FLAGSTAR01_000019417-419 Loan Number XXXX56861 TRUTH IN LENDING |
| FLAGSTAR01_000019420-421 Loan Number XXXX57813 4506 AUTHORIZATION |
| FLAGSTAR01_000019422-425 Loan Number XXXX57813 APPLICATION |
| FLAGSTAR01_000019426-426 Loan Number XXXX57813 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019427-427 Loan Number XXXX57813 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019428-428 Loan Number XXXX57813 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019429-430 Loan Number XXXX57813 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019431-448 Loan Number XXXX57813 APPRAISAL |
| FLAGSTAR01_000019449-450 Loan Number XXXX57813 ASSETS |
| FLAGSTAR01_000019451-451 Loan Number XXXX57813 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000019452-452 Loan Number XXXX57813 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000019453-453 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019454-454 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019455-455 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019456-457 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019458-458 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019459-460 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019461-461 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019462-462 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019463-463 Loan Number XXXX57813 COMM SUS APP LETTER |
| FLAGSTAR01_000019464-467 Loan Number XXXX57813 CREDIT REPORT |
| FLAGSTAR01_000019468-474 Loan Number XXXX57813 FINAL TITLE POLICY |
| FLAGSTAR01_000019475-482 Loan Number XXXX57813 FINAL TITLE POLICY |
| FLAGSTAR01_000019483-490 Loan Number XXXX57813 FINAL TITLE POLICY |
| FLAGSTAR01_000019491-491 Loan Number XXXX57813 FLOOD CERTIFICATE |
| FLAGSTAR01_000019492-492 Loan Number XXXX57813 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000019493-497 Loan Number XXXX57813 HELOC DISCLOSURES |
| FLAGSTAR01_000019498-501 Loan Number XXXX57813 HELOC DISCLOSURES |
| FLAGSTAR01_000019502-509 Loan Number XXXX57813 HUDS |
| FLAGSTAR01_000019510-514 Loan Number XXXX57813 HUDS |
| FLAGSTAR01_000019515-519 Loan Number XXXX57813 HUDS |
| FLAGSTAR01_000019520-524 Loan Number XXXX57813 HUDS |
| FLAGSTAR01_000019525-525 Loan Number XXXX57813 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019526-526 Loan Number XXXX57813 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019527-527 Loan Number XXXX57813 INCOME |
| FLAGSTAR01_000019528-528 Loan Number XXXX57813 INSURANCE |
| FLAGSTAR01_000019529-530 Loan Number XXXX57813 INSURANCE |
| FLAGSTAR01_000019531-537 Loan Number XXXX57813 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019538-549 Loan Number XXXX57813 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019550-550 Loan Number XXXX57813 MISCELLANEOUS DOCS |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000019551-551 Loan Number XXXX57813 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019552-559 Loan Number XXXX57813 MORTGAGE |
| FLAGSTAR01_000019560-563 Loan Number XXXX57813 NOTE |
| FLAGSTAR01_000019564-564 Loan Number XXXX57813 NOTE |
| FLAGSTAR01_000019565-572 Loan Number XXXX57813 RECORDED MORTGAGE |
| FLAGSTAR01_000019573-576 Loan Number XXXX57813 RIGHT TO CANCEL |
| FLAGSTAR01_000019577-584 Loan Number XXXX57813 TITLE COMMITMENT |
| FLAGSTAR01_000019585-591 Loan Number XXXX57813 TITLE COMMITMENT |
| FLAGSTAR01_000019592-592 Loan Number XXXX57813 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000019593-593 Loan Number XXXX57813 TRUTH IN LENDING |
| FLAGSTAR01_000019725-726 Loan Number XXXX57916 4506 AUTHORIZATION |
| FLAGSTAR01_000019727-731 Loan Number XXXX57916 APPLICATION |
| FLAGSTAR01_000019732-736 Loan Number XXXX57916 APPLICATION |
| FLAGSTAR01_000019737-741 Loan Number XXXX57916 APPLICATION |
| FLAGSTAR01_000019742-746 Loan Number XXXX57916 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019747-749 Loan Number XXXX57916 APPLICATION DISCLOSURES |
| FLAGSTAR01_000019750-753 Loan Number XXXX57916 APPRAISAL |
| FLAGSTAR01_000019754-763 Loan Number XXXX57916 APPRAISAL |
| FLAGSTAR01_000019764-764 Loan Number XXXX57916 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000019765-765 Loan Number XXXX57916 COMM SUS APP LETTER |
| FLAGSTAR01_000019766-766 Loan Number XXXX57916 COMM SUS APP LETTER |
| FLAGSTAR01_000019767-767 Loan Number XXXX57916 COMM SUS APP LETTER |
| FLAGSTAR01_000019768-776 Loan Number XXXX57916 CREDIT REPORT |
| FLAGSTAR01_000019777-804 Loan Number XXXX57916 CREDIT REPORT |
| FLAGSTAR01_000019805-810 Loan Number XXXX57916 CREDIT REPORT |
| FLAGSTAR01_000019811-811 Loan Number XXXX57916 FLOOD CERTIFICATE |
| FLAGSTAR01_000019812-812 Loan Number XXXX57916 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000019813-813 Loan Number XXXX57916 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000019814-818 Loan Number XXXX57916 HELOC DISCLOSURES |
| FLAGSTAR01_000019819-822 Loan Number XXXX57916 HELOC DISCLOSURES |
| FLAGSTAR01_000019823-824 Loan Number XXXX57916 HUDS |
| FLAGSTAR01_000019825-827 Loan Number XXXX57916 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019828-828 Loan Number XXXX57916 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000019829-829 Loan Number XXXX57916 INCOME |
| FLAGSTAR01_000019830-830 Loan Number XXXX57916 INCOME |
| FLAGSTAR01_000019831-831 Loan Number XXXX57916 INSURANCE |
| FLAGSTAR01_000019832-833 Loan Number XXXX57916 INSURANCE |
| FLAGSTAR01_000019834-835 Loan Number XXXX57916 LEGAL DOCUMENTS |
| FLAGSTAR01_000019836-840 Loan Number XXXX57916 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019841-841 Loan Number XXXX57916 MISCELLANEOUS DOCS |
| FLAGSTAR01_000019842-850 Loan Number XXXX57916 MORTGAGE |
| FLAGSTAR01_000019851-854 Loan Number XXXX57916 NOTE |
| FLAGSTAR01_000019855-855 Loan Number XXXX57916 NOTE |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000019856-865 Loan Number XXXX57916 RECORDED MORTGAGE |
| FLAGSTAR01_000019866-867 Loan Number XXXX57916 RIGHT TO CANCEL |
| FLAGSTAR01_000019868-869 Loan Number XXXX57916 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000019870-870 Loan Number XXXX57916 TRUTH IN LENDING |
| FLAGSTAR01_000019871-871 Loan Number XXXX57916 TRUTH IN LENDING |
| FLAGSTAR01_000206903-996 Loan Number XXXX68945 |
| FLAGSTAR01_000020851-854 Loan Number XXXX69016 4506 AUTHORIZATION |
| FLAGSTAR01_000020855-864 Loan Number XXXX69016 APPLICATION |
| FLAGSTAR01_000020865-870 Loan Number XXXX69016 APPLICATION |
| FLAGSTAR01_000020871-875 Loan Number XXXX69016 APPLICATION |
| FLAGSTAR01_000020876-877 Loan Number XXXX69016 APPLICATION |
| FLAGSTAR01_000020878-894 Loan Number XXXX69016 APPLICATION |
| FLAGSTAR01_000020895-898 Loan Number XXXX69016 APPLICATION DISCLOSURES |
| FLAGSTAR01_000020899-900 Loan Number XXXX69016 APPLICATION DISCLOSURES |
| FLAGSTAR01_000020901-901 Loan Number XXXX69016 APPLICATION DISCLOSURES |
| FLAGSTAR01_000020902-903 Loan Number XXXX69016 APPLICATION DISCLOSURES |
| FLAGSTAR01_000020904-907 Loan Number XXXX69016 APPLICATION DISCLOSURES |
| FLAGSTAR01_000020908-921 Loan Number XXXX69016 APPRAISAL |
| FLAGSTAR01_000020922-935 Loan Number XXXX69016 APPRAISAL |
| FLAGSTAR01_000020936-936 Loan Number XXXX69016 ASSETS |
| FLAGSTAR01_000020937-937 Loan Number XXXX69016 ASSETS |
| FLAGSTAR01_000020938-940 Loan Number XXXX69016 ASSETS |
| FLAGSTAR01_000020941-941 Loan Number XXXX69016 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000020942-943 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020944-945 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020946-947 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020948-948 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020949-949 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020950-950 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020951-951 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020952-952 Loan Number XXXX69016 COMM SUS APP LETTER |
| FLAGSTAR01_000020953-953 Loan Number XXXX69016 CONDO DOCUMENTS |
| FLAGSTAR01_000020954-954 Loan Number XXXX69016 CONDO DOCUMENTS |
| FLAGSTAR01_000020955-978 Loan Number XXXX69016 CREDIT REPORT |
| FLAGSTAR01_000020979-002 Loan Number XXXX69016 CREDIT REPORT |
| FLAGSTAR01_000021003-008 Loan Number XXXX69016 CREDIT REPORT |
| FLAGSTAR01_000021009-010 Loan Number XXXX69016 CREDIT REPORT |
| FLAGSTAR01_000021011-020 Loan Number XXXX69016 CREDIT REPORT |
| FLAGSTAR01_000021021-038 Loan Number XXXX69016 CREDIT REPORT |
| FLAGSTAR01_000021039-048 Loan Number XXXX69016 FINAL TITLE POLICY |
| FLAGSTAR01_000021049-049 Loan Number XXXX69016 FLOOD CERTIFICATE |
| FLAGSTAR01_000021050-050 Loan Number XXXX69016 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000021051-051 Loan Number XXXX69016 GOOD FAITH ESTIMATE |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000021052-056 Loan Number XXXX69016 HELOC DISCLOSURES |
| FLAGSTAR01_000021057-074 Loan Number XXXX69016 HELOC DISCLOSURES |
| FLAGSTAR01_000021075-082 Loan Number XXXX69016 HUDS |
| FLAGSTAR01_000021083-083 Loan Number XXXX69016 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000021084-084 Loan Number XXXX69016 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000021085-085 Loan Number XXXX69016 INCOME |
| FLAGSTAR01_000021086-089 Loan Number XXXX69016 INCOME |
| FLAGSTAR01_000021090-102 Loan Number XXXX69016 INCOME |
| FLAGSTAR01_000021103-107 Loan Number XXXX69016 INCOME |
| FLAGSTAR01_000021108-112 Loan Number XXXX69016 INCOME |
| FLAGSTAR01_000021113-119 Loan Number XXXX69016 INCOME |
| FLAGSTAR01_000021120-130 Loan Number XXXX69016 INSURANCE |
| FLAGSTAR01_000021131-135 Loan Number XXXX69016 INSURANCE |
| FLAGSTAR01_000021136-142 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021143-150 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021151-152 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021153-153 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021154-154 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021155-171 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021172-178 Loan Number XXXX69016 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021179-192 Loan Number XXXX69016 MORTGAGE |
| FLAGSTAR01_000021193-202 Loan Number XXXX69016 MORTGAGE |
| FLAGSTAR01_000021203-206 Loan Number XXXX69016 NOTE |
| FLAGSTAR01_000021207-207 Loan Number XXXX69016 NOTE |
| FLAGSTAR01_000021208-218 Loan Number XXXX69016 PURCHASE AGREEMENT |
| FLAGSTAR01_000021219-229 Loan Number XXXX69016 RECORDED MORTGAGE |
| FLAGSTAR01_000021230-230 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021231-231 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021232-232 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021233-233 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021234-234 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021235-235 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021236-236 Loan Number XXXX69016 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000021237-237 Loan Number XXXX69016 TRUTH IN LENDING |
| FLAGSTAR01_000021349-350 Loan Number XXXX72465 4506 AUTHORIZATION |
| FLAGSTAR01_000021351-360 Loan Number XXXX72465 APPLICATION |
| FLAGSTAR01_000021361-365 Loan Number XXXX72465 APPLICATION DISCLOSURES |
| FLAGSTAR01_000021366-382 Loan Number XXXX72465 APPRAISAL |
| FLAGSTAR01_000021383-383 Loan Number XXXX72465 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000021384-384 Loan Number XXXX72465 COMM SUS APP LETTER |
| FLAGSTAR01_000021385-385 Loan Number XXXX72465 COMM SUS APP LETTER |
| FLAGSTAR01_000021386-386 Loan Number XXXX72465 COMM SUS APP LETTER |
| FLAGSTAR01_000021387-399 Loan Number XXXX72465 CREDIT REPORT |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000021400-412 Loan Number XXXX72465 CREDIT REPORT |
| FLAGSTAR01_000021413-413 Loan Number XXXX72465 FLOOD CERTIFICATE |
| FLAGSTAR01_000021414-414 Loan Number XXXX72465 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000021415-420 Loan Number XXXX72465 HELOC DISCLOSURES |
| FLAGSTAR01_000021421-427 Loan Number XXXX72465 HUDS |
| FLAGSTAR01_000021428-430 Loan Number XXXX72465 HUDS |
| FLAGSTAR01_000021431-432 Loan Number XXXX72465 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000021433-433 Loan Number XXXX72465 INCOME |
| FLAGSTAR01_000021434-436 Loan Number XXXX72465 INSURANCE |
| FLAGSTAR01_000021437-438 Loan Number XXXX72465 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000021439-451 Loan Number XXXX72465 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021452-452 Loan Number XXXX72465 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021453-453 Loan Number XXXX72465 MISCELLANEOUS DOCS |
| FLAGSTAR01_000021454-469 Loan Number XXXX72465 MORTGAGE |
| FLAGSTAR01_000021470-473 Loan Number XXXX72465 NOTE |
| FLAGSTAR01_000021474-481 Loan Number XXXX72465 RECORDED MORTGAGE |
| FLAGSTAR01_000021482-483 Loan Number XXXX72465 RIGHT TO CANCEL |
| FLAGSTAR01_000021484-486 Loan Number XXXX72465 TITLE COMMITMENT |
| FLAGSTAR01_000021487-488 Loan Number XXXX72465 TRUTH IN LENDING |
| FLAGSTAR01_000207422-568 Loan Number XXXX72896 |
| FLAGSTAR01_000023282-283 Loan Number XXXX89770 4506 AUTHORIZATION |
| FLAGSTAR01_000023284-287 Loan Number XXXX89770 APPLICATION |
| FLAGSTAR01_000023288-289 Loan Number XXXX89770 APPLICATION |
| FLAGSTAR01_000023290-290 Loan Number XXXX89770 APPLICATION |
| FLAGSTAR01_000023291-300 Loan Number XXXX89770 APPLICATION |
| FLAGSTAR01_000023301-303 Loan Number XXXX89770 APPLICATION DISCLOSURES |
| FLAGSTAR01_000023304-305 Loan Number XXXX89770 APPLICATION DISCLOSURES |
| FLAGSTAR01_000023306-319 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023320-333 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023334-350 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023351-351 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023352-368 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023369-370 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023371-387 Loan Number XXXX89770 APPRAISAL |
| FLAGSTAR01_000023388-388 Loan Number XXXX89770 ASSETS |
| FLAGSTAR01_000023389-389 Loan Number XXXX89770 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000023390-390 Loan Number XXXX89770 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000023391-396 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023397-398 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023399-399 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023400-401 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023402-402 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023403-403 Loan Number XXXX89770 COMM SUS APP LETTER |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000023404-404 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023405-405 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023406-406 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023407-407 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023408-408 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023409-409 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023410-410 Loan Number XXXX89770 COMM SUS APP LETTER |
| FLAGSTAR01_000023411-422 Loan Number XXXX89770 CREDIT REPORT |
| FLAGSTAR01_000023423-435 Loan Number XXXX89770 FINAL TITLE POLICY |
| FLAGSTAR01_000023436-436 Loan Number XXXX89770 FLOOD CERTIFICATE |
| FLAGSTAR01_000023437-437 Loan Number XXXX89770 FLOOD CERTIFICATE |
| FLAGSTAR01_000023438-438 Loan Number XXXX89770 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000023439-439 Loan Number XXXX89770 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000023440-444 Loan Number XXXX89770 HELOC DISCLOSURES |
| FLAGSTAR01_000023445-445 Loan Number XXXX89770 HELOC DISCLOSURES |
| FLAGSTAR01_000023446-448 Loan Number XXXX89770 HUDS |
| FLAGSTAR01_000023449-451 Loan Number XXXX89770 HUDS |
| FLAGSTAR01_000023452-452 Loan Number XXXX89770 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000023453-453 Loan Number XXXX89770 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000023454-454 Loan Number XXXX89770 INCOME |
| FLAGSTAR01_000023455-458 Loan Number XXXX89770 INCOME |
| FLAGSTAR01_000023459-463 Loan Number XXXX89770 INCOME |
| FLAGSTAR01_000023464-464 Loan Number XXXX89770 INCOME |
| FLAGSTAR01_000023465-468 Loan Number XXXX89770 INSURANCE |
| FLAGSTAR01_000023469-471 Loan Number XXXX89770 LEGAL DOCUMENTS |
| FLAGSTAR01_000023472-480 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023481-482 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023483-484 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023485-495 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023496-496 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023497-497 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023498-498 Loan Number XXXX89770 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023499-505 Loan Number XXXX89770 MORTGAGE |
| FLAGSTAR01_000023506-509 Loan Number XXXX89770 NOTE |
| FLAGSTAR01_000023510-510 Loan Number XXXX89770 NOTE |
| FLAGSTAR01_000023511-518 Loan Number XXXX89770 RECORDED MORTGAGE |
| FLAGSTAR01_000023519-520 Loan Number XXXX89770 RIGHT TO CANCEL |
| FLAGSTAR01_000023521-521 Loan Number XXXX89770 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000023522-522 Loan Number XXXX89770 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000023523-523 Loan Number XXXX89770 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000208710-935 Loan Number XXXX89770 |
| FLAGSTAR01_000119882-883 Loan Number XXXX90230 4506 AUTHORIZATION_20060608_001 |
| FLAGSTAR01_000119884-884 Loan Number XXXX90230 APPLICATION DISCLOSURES_20060503_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000119885-887 Loan Number XXXX90230 APPLICATION DISCLOSURES_20060509_001 |
| FLAGSTAR01_000119888-890 Loan Number XXXX90230 APPLICATION DISCLOSURES_20060608_001 |
| FLAGSTAR01_000119891-894 Loan Number XXXX90230 APPLICATION_20060503_001 |
| FLAGSTAR01_000119895-899 Loan Number XXXX90230 APPLICATION_20060608_001 |
| FLAGSTAR01_000119900-921 Loan Number XXXX90230 APPRAISAL_20060508_001 |
| FLAGSTAR01_000119922-923 Loan Number XXXX90230 APPRAISAL_20060516_001 |
| FLAGSTAR01_000119924-945 Loan Number XXXX90230 APPRAISAL_20060530_001 |
| FLAGSTAR01_000119946-967 Loan Number XXXX90230 APPRAISAL_20060530_001 |
| FLAGSTAR01_000119968-973 Loan Number XXXX90230 ASSETS_20060503_001 |
| FLAGSTAR01_000119974-974 Loan Number XXXX90230 ASSETS_20060530_001 |
| FLAGSTAR01_000119975-980 Loan Number XXXX90230 ASSETS_20060530_002 |
| FLAGSTAR01_000119981-984 Loan Number XXXX90230 AUS FINDINGS_20060530_001 |
| FLAGSTAR01_000119985-988 Loan Number XXXX90230 AUS FINDINGS_20060530_002 |
| FLAGSTAR01_000119989-989 Loan Number XXXX90230 BORROWERS AUTHORIZATION_20060503_001 |
| FLAGSTAR01_000119990-990 Loan Number XXXX90230 BORROWERS AUTHORIZATION_20060608_001 |
| FLAGSTAR01_000119991-991 Loan Number XXXX90230 COMM SUS APP LETTER_20060503_001 |
| FLAGSTAR01_000119992-993 Loan Number XXXX90230 COMM SUS APP LETTER_20060509_001 |
| FLAGSTAR01_000119994-995 Loan Number XXXX90230 COMM SUS APP LETTER_20060509_002 |
| FLAGSTAR01_000119996-997 Loan Number XXXX90230 COMM SUS APP LETTER_20060516_001 |
| FLAGSTAR01_000119998-999 Loan Number XXXX90230 COMM SUS APP LETTER_20060516_002 |
| FLAGSTAR01_000120000-000 Loan Number XXXX90230 COMM SUS APP LETTER_20060516_003 |
| FLAGSTAR01_000120001-002 Loan Number XXXX90230 COMM SUS APP LETTER_20060517_001 |
| FLAGSTAR01_000120003-003 Loan Number XXXX90230 COMM SUS APP LETTER_20060517_002 |
| FLAGSTAR01_000120004-004 Loan Number XXXX90230 COMM SUS APP LETTER_20060524_001 |
| FLAGSTAR01_000120005-006 Loan Number XXXX90230 COMM SUS APP LETTER_20060526_001 |
| FLAGSTAR01_000120007-007 Loan Number XXXX90230 COMM SUS APP LETTER_20060526_002 |
| FLAGSTAR01_000120008-008 Loan Number XXXX90230 COMM SUS APP LETTER_20060530_001 |
| FLAGSTAR01_000120009-020 Loan Number XXXX90230 CREDIT REPORT_20060503_001 |
| FLAGSTAR01_000120021-022 Loan Number XXXX90230 CREDIT REPORT_20060509_001 |
| FLAGSTAR01_000120023-024 Loan Number XXXX90230 CREDIT REPORT_20060530_001 |
| FLAGSTAR01_000120025-042 Loan Number XXXX90230 CREDIT REPORT_20060530_002 |
| FLAGSTAR01_000120043-044 Loan Number XXXX90230 CREDIT REPORT_20060530_003 |
| FLAGSTAR01_000120045-056 Loan Number XXXX90230 CREDIT REPORT_20060530_004 |
| FLAGSTAR01_000120057-057 Loan Number XXXX90230 FLOOD CERTIFICATE_20060504_001 |
| FLAGSTAR01_000120058-058 Loan Number XXXX90230 FLOOD CERTIFICATE_20060608_001 |
| FLAGSTAR01_000120059-059 Loan Number XXXX90230 GOOD FAITH ESTIMATE_20060503_001 |
| FLAGSTAR01_000120060-060 Loan Number XXXX90230 GOOD FAITH ESTIMATE_20060509_001 |
| FLAGSTAR01_000120061-065 Loan Number XXXX90230 HELOC DISCLOSURES_20060526_001 |
| FLAGSTAR01_000120066-066 Loan Number XXXX90230 HELOC DISCLOSURES_20060608_001 |
| FLAGSTAR01_000120067-074 Loan Number XXXX90230 HUDS_20060608_001 |
| FLAGSTAR01_000120075-079 Loan Number XXXX90230 HUDS_20060613_001 |
| FLAGSTAR01_000120080-080 Loan Number XXXX90230 IDENTITY VERIFICATION DOCS_20060509_001 |
| FLAGSTAR01_000120081-081 Loan Number XXXX90230 IDENTITY VERIFICATION DOCS_20060516_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000120082-082 Loan Number XXXX90230 IDENTITY VERIFICATION DOCS_20060530_001 |
| FLAGSTAR01_000120083-083 Loan Number XXXX90230 INCOME_20060504_001 |
| FLAGSTAR01_000120084-085 Loan Number XXXX90230 INCOME_20060509_001 |
| FLAGSTAR01_000120086-086 Loan Number XXXX90230 INCOME_20060516_001 |
| FLAGSTAR01_000120087-087 Loan Number XXXX90230 INCOME_20060526_001 |
| FLAGSTAR01_000120088-088 Loan Number XXXX90230 INCOME_20060530_001 |
| FLAGSTAR01_000120089-093 Loan Number XXXX90230 INCOME_20060530_002 |
| FLAGSTAR01_000120094-095 Loan Number XXXX90230 INCOME_20060530_003 |
| FLAGSTAR01_000120096-096 Loan Number XXXX90230 INCOME_20060530_004 |
| FLAGSTAR01_000120097-097 Loan Number XXXX90230 INSURANCE_20060530_001 |
| FLAGSTAR01_000120098-098 Loan Number XXXX90230 INSURANCE_20060608_001 |
| FLAGSTAR01_000120099-099 Loan Number XXXX90230 MISCELLANEOUS DOCS_20060503_001 |
| FLAGSTAR01_000120100-106 Loan Number XXXX90230 MISCELLANEOUS DOCS_20060530_001 |
| FLAGSTAR01_000120107-117 Loan Number XXXX90230 MISCELLANEOUS DOCS_20060608_001 |
| FLAGSTAR01_000120118-118 Loan Number XXXX90230 MISCELLANEOUS DOCS_20060807_001 |
| FLAGSTAR01_000120119-160 Loan Number XXXX90230 MORTGAGE_20060608_001 |
| FLAGSTAR01_000120161-165 Loan Number XXXX90230 NOTE_20060608_001 |
| FLAGSTAR01_000120166-176 Loan Number XXXX90230 PURCHASE AGREEMENT_20060515_001 |
| FLAGSTAR01_000120177-189 Loan Number XXXX90230 PURCHASE AGREEMENT_20060516_001 |
| FLAGSTAR01_000120190-191 Loan Number XXXX90230 PURCHASE AGREEMENT_20060517_001 |
| FLAGSTAR01_000120192-220 Loan Number XXXX90230 PURCHASE AGREEMENT_20060530_001 |
| FLAGSTAR01_000120221-235 Loan Number XXXX90230 RECORDED MORTGAGE_20060807_001 |
| FLAGSTAR01_000120236-237 Loan Number XXXX90230 RIGHT TO CANCEL_20060608_001 |
| FLAGSTAR01_000120238-252 Loan Number XXXX90230 TITLE COMMITMENT_20060503_001 |
| FLAGSTAR01_000120253-265 Loan Number XXXX90230 TITLE COMMITMENT_20060530_001 |
| FLAGSTAR01_000120266-273 Loan Number XXXX90230 TITLE COMMITMENT_20060608_001 |
| FLAGSTAR01_000120274-274 Loan Number XXXX90230 TRANSMITTAL SUMMARY_20060503_001 |
| FLAGSTAR01_000120275-275 Loan Number XXXX90230 TRUTH IN LENDING_20060503_001 |
| FLAGSTAR01_000023524-525 Loan Number XXXX91961 4506 AUTHORIZATION |
| FLAGSTAR01_000023526-527 Loan Number XXXX91961 4506 AUTHORIZATION |
| FLAGSTAR01_000023528-541 Loan Number XXXX91961 APPLICATION |
| FLAGSTAR01_000023542-546 Loan Number XXXX91961 APPLICATION |
| FLAGSTAR01_000023547-557 Loan Number XXXX91961 APPLICATION DISCLOSURES |
| FLAGSTAR01_000023558-559 Loan Number XXXX91961 APPLICATION DISCLOSURES |
| FLAGSTAR01_000023560-561 Loan Number XXXX91961 APPLICATION DISCLOSURES |
| FLAGSTAR01_000023562-589 Loan Number XXXX91961 APPRAISAL |
| FLAGSTAR01_000023590-595 Loan Number XXXX91961 APPRAISAL |
| FLAGSTAR01_000023596-616 Loan Number XXXX91961 APPRAISAL |
| FLAGSTAR01_000023617-633 Loan Number XXXX91961 ASSETS |
| FLAGSTAR01_000023634-635 Loan Number XXXX91961 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000023636-636 Loan Number XXXX91961 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000023637-637 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023638-638 Loan Number XXXX91961 COMM SUS APP LETTER |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000023639-639 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023640-640 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023641-641 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023642-642 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023643-643 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023644-644 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023645-645 Loan Number XXXX91961 COMM SUS APP LETTER |
| FLAGSTAR01_000023646-659 Loan Number XXXX91961 CREDIT REPORT |
| FLAGSTAR01_000023660-673 Loan Number XXXX91961 CREDIT REPORT |
| FLAGSTAR01_000023674-687 Loan Number XXXX91961 CREDIT REPORT |
| FLAGSTAR01_000023688-688 Loan Number XXXX91961 FLOOD CERTIFICATE |
| FLAGSTAR01_000023689-689 Loan Number XXXX91961 FLOOD CERTIFICATE |
| FLAGSTAR01_000023690-690 Loan Number XXXX91961 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000023691-695 Loan Number XXXX91961 HELOC DISCLOSURES |
| FLAGSTAR01_000023696-696 Loan Number XXXX91961 HELOC DISCLOSURES |
| FLAGSTAR01_000023697-706 Loan Number XXXX91961 HUDS |
| FLAGSTAR01_000023707-707 Loan Number XXXX91961 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000023708-708 Loan Number XXXX91961 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000023709-709 Loan Number XXXX91961 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000023710-714 Loan Number XXXX91961 INCOME |
| FLAGSTAR01_000023715-715 Loan Number XXXX91961 INSURANCE |
| FLAGSTAR01_000023716-717 Loan Number XXXX91961 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000023718-719 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023720-722 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023723-729 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023730-730 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023731-733 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023734-734 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023735-736 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023737-748 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023749-749 Loan Number XXXX91961 MISCELLANEOUS DOCS |
| FLAGSTAR01_000023750-761 Loan Number XXXX91961 MORTGAGE |
| FLAGSTAR01_000023762-765 Loan Number XXXX91961 NOTE |
| FLAGSTAR01_000023766-771 Loan Number XXXX91961 RECORDED MORTGAGE |
| FLAGSTAR01_000023772-777 Loan Number XXXX91961 RECORDED MORTGAGE |
| FLAGSTAR01_000023778-779 Loan Number XXXX91961 RIGHT TO CANCEL |
| FLAGSTAR01_000023780-783 Loan Number XXXX91961 TAX RETURNS |
| FLAGSTAR01_000023784-793 Loan Number XXXX91961 TITLE COMMITMENT |
| FLAGSTAR01_000023794-794 Loan Number XXXX91961 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000023795-795 Loan Number XXXX91961 TRUTH IN LENDING |
| FLAGSTAR01_000209186-452 Loan Number XXXX91961 |
| FLAGSTAR01_000045443-444 Loan Number XXXX97292 4506 AUTHORIZATION |
| FLAGSTAR01_000045445-449 Loan Number XXXX97292 APPLICATION |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000045450-450 Loan Number XXXX97292 APPLICATION |
| FLAGSTAR01_000045451-455 Loan Number XXXX97292 APPLICATION |
| FLAGSTAR01_000045456-459 Loan Number XXXX97292 APPLICATION DISCLOSURES |
| FLAGSTAR01_000045460-460 Loan Number XXXX97292 APPLICATION DISCLOSURES |
| FLAGSTAR01_000045461-464 Loan Number XXXX97292 APPLICATION DISCLOSURES |
| FLAGSTAR01_000045465-477 Loan Number XXXX97292 APPRAISAL |
| FLAGSTAR01_000045478-478 Loan Number XXXX97292 APPRAISAL |
| FLAGSTAR01_000045479-480 Loan Number XXXX97292 ASSETS |
| FLAGSTAR01_000045481-482 Loan Number XXXX97292 ASSETS |
| FLAGSTAR01_000045483-483 Loan Number XXXX97292 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000045484-484 Loan Number XXXX97292 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000045485-485 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045486-486 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045487-487 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045488-488 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045489-489 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045490-490 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045491-491 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045492-492 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045493-493 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045494-494 Loan Number XXXX97292 COMM SUS APP LETTER |
| FLAGSTAR01_000045495-505 Loan Number XXXX97292 CREDIT REPORT |
| FLAGSTAR01_000045506-514 Loan Number XXXX97292 CREDIT REPORT |
| FLAGSTAR01_000045515-515 Loan Number XXXX97292 CREDIT REPORT |
| FLAGSTAR01_000045516-516 Loan Number XXXX97292 FLOOD CERTIFICATE |
| FLAGSTAR01_000045517-517 Loan Number XXXX97292 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000045518-522 Loan Number XXXX97292 HELOC DISCLOSURES |
| FLAGSTAR01_000045523-523 Loan Number XXXX97292 HELOC DISCLOSURES |
| FLAGSTAR01_000045524-524 Loan Number XXXX97292 HUDS |
| FLAGSTAR01_000045525-526 Loan Number XXXX97292 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000045527-527 Loan Number XXXX97292 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000045528-531 Loan Number XXXX97292 INCOME |
| FLAGSTAR01_000045532-533 Loan Number XXXX97292 INCOME |
| FLAGSTAR01_000045534-536 Loan Number XXXX97292 INCOME |
| FLAGSTAR01_000045537-537 Loan Number XXXX97292 INCOME |
| FLAGSTAR01_000045538-541 Loan Number XXXX97292 INSURANCE |
| FLAGSTAR01_000045542-542 Loan Number XXXX97292 LEGAL DESCRIPTION |
| FLAGSTAR01_000045543-544 Loan Number XXXX97292 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000045545-545 Loan Number XXXX97292 MISCELLANEOUS DOCS |
| FLAGSTAR01_000045546-551 Loan Number XXXX97292 MISCELLANEOUS DOCS |
| FLAGSTAR01_000045552-558 Loan Number XXXX97292 MISCELLANEOUS DOCS |
| FLAGSTAR01_000045559-562 Loan Number XXXX97292 MISCELLANEOUS DOCS |
| FLAGSTAR01_000045563-563 Loan Number XXXX97292 MISCELLANEOUS DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000045564-572 Loan Number XXXX97292 MORTGAGE |
| FLAGSTAR01_000045573-576 Loan Number XXXX97292 NOTE |
| FLAGSTAR01_000045577-577 Loan Number XXXX97292 NOTE |
| FLAGSTAR01_000045578-587 Loan Number XXXX97292 RECORDED MORTGAGE |
| FLAGSTAR01_000045588-593 Loan Number XXXX97292 TITLE COMMITMENT |
| FLAGSTAR01_000045594-595 Loan Number XXXX97292 TITLE COMMITMENT |
| FLAGSTAR01_000045596-598 Loan Number XXXX97292 TITLE COMMITMENT |
| FLAGSTAR01_000045599-599 Loan Number XXXX97292 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000045600-600 Loan Number XXXX97292 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000045601-601 Loan Number XXXX97292 TRUTH IN LENDING |
| FLAGSTAR01_000024063-064 Loan Number XXXX02018 4506 AUTHORIZATION |
| FLAGSTAR01_000024065-066 Loan Number XXXX02018 4506 AUTHORIZATION |
| FLAGSTAR01_000024067-071 Loan Number XXXX02018 APPLICATION |
| FLAGSTAR01_000024072-076 Loan Number XXXX02018 APPLICATION |
| FLAGSTAR01_000024077-081 Loan Number XXXX02018 APPLICATION |
| FLAGSTAR01_000024082-083 Loan Number XXXX02018 APPLICATION DISCLOSURES |
| FLAGSTAR01_000024084-086 Loan Number XXXX02018 APPLICATION DISCLOSURES |
| FLAGSTAR01_000024087-088 Loan Number XXXX02018 APPLICATION DISCLOSURES |
| FLAGSTAR01_000024089-091 Loan Number XXXX02018 APPLICATION DISCLOSURES |
| FLAGSTAR01_000024092-108 Loan Number XXXX02018 APPRAISAL |
| FLAGSTAR01_000024109-125 Loan Number XXXX02018 APPRAISAL |
| FLAGSTAR01_000024126-143 Loan Number XXXX02018 APPRAISAL |
| FLAGSTAR01_000024144-156 Loan Number XXXX02018 ASSETS |
| FLAGSTAR01_000024157-168 Loan Number XXXX02018 ASSETS |
| FLAGSTAR01_000024169-188 Loan Number XXXX02018 ASSETS |
| FLAGSTAR01_000024189-204 Loan Number XXXX02018 ASSETS |
| FLAGSTAR01_000024205-205 Loan Number XXXX02018 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000024206-206 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024207-208 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024209-209 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024210-210 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024211-211 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024212-212 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024213-213 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024214-214 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024215-215 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024216-216 Loan Number XXXX02018 COMM SUS APP LETTER |
| FLAGSTAR01_000024217-227 Loan Number XXXX02018 CREDIT REPORT |
| FLAGSTAR01_000024228-228 Loan Number XXXX02018 FLOOD CERTIFICATE |
| FLAGSTAR01_000024229-230 Loan Number XXXX02018 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000024231-232 Loan Number XXXX02018 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000024233-233 Loan Number XXXX02018 HELOC DISCLOSURES |
| FLAGSTAR01_000024234-234 Loan Number XXXX02018 HUDS |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000024235-235 Loan Number XXXX02018 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000024236-236 Loan Number XXXX02018 INCOME |
| FLAGSTAR01_000024237-237 Loan Number XXXX02018 INSURANCE |
| FLAGSTAR01_000024238-238 Loan Number XXXX02018 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000024239-239 Loan Number XXXX02018 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000024240-245 Loan Number XXXX02018 MISCELLANEOUS DOCS |
| FLAGSTAR01_000024246-247 Loan Number XXXX02018 MISCELLANEOUS DOCS |
| FLAGSTAR01_000024248-253 Loan Number XXXX02018 MISCELLANEOUS DOCS |
| FLAGSTAR01_000024254-254 Loan Number XXXX02018 MISCELLANEOUS DOCS |
| FLAGSTAR01_000024255-263 Loan Number XXXX02018 MORTGAGE |
| FLAGSTAR01_000024264-267 Loan Number XXXX02018 NOTE |
| FLAGSTAR01_000024268-268 Loan Number XXXX02018 NOTE |
| FLAGSTAR01_000024269-278 Loan Number XXXX02018 RECORDED MORTGAGE |
| FLAGSTAR01_000024279-282 Loan Number XXXX02018 RIGHT TO CANCEL |
| FLAGSTAR01_000024283-286 Loan Number XXXX02018 TITLE COMMITMENT |
| FLAGSTAR01_000024287-287 Loan Number XXXX02018 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000024288-288 Loan Number XXXX02018 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000024289-289 Loan Number XXXX02018 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000120480-481 Loan Number XXXX04507 4506 AUTHORIZATION_20060605_001 |
| FLAGSTAR01_000120482-484 Loan Number XXXX04507 APPLICATION DISCLOSURES_20060605_001 |
| FLAGSTAR01_000120485-488 Loan Number XXXX04507 APPLICATION_20060524_001 |
| FLAGSTAR01_000120489-493 Loan Number XXXX04507 APPLICATION_20060605_001 |
| FLAGSTAR01_000120494-512 Loan Number XXXX04507 APPRAISAL_20060523_001 |
| FLAGSTAR01_000120513-548 Loan Number XXXX04507 APPRAISAL_20060524_001 |
| FLAGSTAR01_000120549-567 Loan Number XXXX04507 APPRAISAL_20060524_002 |
| FLAGSTAR01_000120568-572 Loan Number XXXX04507 ASSETS_20060524_001 |
| FLAGSTAR01_000120573-580 Loan Number XXXX04507 ASSETS_20060524_002 |
| FLAGSTAR01_000120581-588 Loan Number XXXX04507 ASSETS_20060524_003 |
| FLAGSTAR01_000120589-596 Loan Number XXXX04507 ASSETS_20060524_004 |
| FLAGSTAR01_000120597-600 Loan Number XXXX04507 AUS FINDINGS_20060524_001 |
| FLAGSTAR01_000120601-604 Loan Number XXXX04507 AUS FINDINGS_20060524_002 |
| FLAGSTAR01_000120605-608 Loan Number XXXX04507 AUS FINDINGS_20060524_003 |
| FLAGSTAR01_000120609-612 Loan Number XXXX04507 AUS FINDINGS_20060524_004 |
| FLAGSTAR01_000120613-616 Loan Number XXXX04507 AUS FINDINGS_20060524_005 |
| FLAGSTAR01_000120617-617 Loan Number XXXX04507 BORROWERS AUTHORIZATION_20060605_001 |
| FLAGSTAR01_000120618-618 Loan Number XXXX04507 COMM SUS APP LETTER_20060517_001 |
| FLAGSTAR01_000120619-619 Loan Number XXXX04507 COMM SUS APP LETTER_20060523_001 |
| FLAGSTAR01_000120620-620 Loan Number XXXX04507 COMM SUS APP LETTER_20060523_002 |
| FLAGSTAR01_000120621-621 Loan Number XXXX04507 COMM SUS APP LETTER_20060523_003 |
| FLAGSTAR01_000120622-622 Loan Number XXXX04507 COMM SUS APP LETTER_20060524_001 |
| FLAGSTAR01_000120623-623 Loan Number XXXX04507 COMM SUS APP LETTER_20060524_002 |
| FLAGSTAR01_000120624-634 Loan Number XXXX04507 CREDIT REPORT_20060524_001 |
| FLAGSTAR01_000120635-649 Loan Number XXXX04507 FINAL TITLE POLICY_20070103_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000120650-650 Loan Number XXXX04507 FLOOD CERTIFICATE_20060524_001 |
| FLAGSTAR01_000120651-652 Loan Number XXXX04507 GOOD FAITH ESTIMATE_20060517_001 |
| FLAGSTAR01_000120653-653 Loan Number XXXX04507 GOOD FAITH ESTIMATE_20060522_001 |
| FLAGSTAR01_000120654-658 Loan Number XXXX04507 HELOC DISCLOSURES_20060524_001 |
| FLAGSTAR01_000120659-659 Loan Number XXXX04507 HELOC DISCLOSURES_20060605_001 |
| FLAGSTAR01_000120660-662 Loan Number XXXX04507 HUDS_20060605_001 |
| FLAGSTAR01_000120663-665 Loan Number XXXX04507 HUDS_20060804_001 |
| FLAGSTAR01_000120666-666 Loan Number XXXX04507 IDENTITY VERIFICATION DOCS_20060524_001 |
| FLAGSTAR01_000120667-668 Loan Number XXXX04507 IDENTITY VERIFICATION DOCS_20060524_002 |
| FLAGSTAR01_000120669-672 Loan Number XXXX04507 INCOME_20060524_001 |
| FLAGSTAR01_000120673-674 Loan Number XXXX04507 INCOME_20060524_002 |
| FLAGSTAR01_000120675-678 Loan Number XXXX04507 INCOME_20060524_003 |
| FLAGSTAR01_000120679-683 Loan Number XXXX04507 INSURANCE_20060921_001 |
| FLAGSTAR01_000120684-687 Loan Number XXXX04507 MISCELLANEOUS DOCS_20060524_001 |
| FLAGSTAR01_000120688-688 Loan Number XXXX04507 MISCELLANEOUS DOCS_20060524_002 |
| FLAGSTAR01_000120689-689 Loan Number XXXX04507 MISCELLANEOUS DOCS_20060524_003 |
| FLAGSTAR01_000120690-696 Loan Number XXXX04507 MISCELLANEOUS DOCS_20060524_004 |
| FLAGSTAR01_000120697-705 Loan Number XXXX04507 MISCELLANEOUS DOCS_20060605_001 |
| FLAGSTAR01_000120706-706 Loan Number XXXX04507 MISCELLANEOUS DOCS_20060711_001 |
| FLAGSTAR01_000120707-731 Loan Number XXXX04507 MORTGAGE_20060605_001 |
| FLAGSTAR01_000120732-734 Loan Number XXXX04507 NOTE_20060531_001 |
| FLAGSTAR01_000120735-735 Loan Number XXXX04507 NOTE_20060602_001 |
| FLAGSTAR01_000120736-736 Loan Number XXXX04507 NOTE_20110114_001 |
| FLAGSTAR01_000120737-757 Loan Number XXXX04507 PURCHASE AGREEMENT_20060524_001 |
| FLAGSTAR01_000120758-758 Loan Number XXXX04507 PURCHASE AGREEMENT_20060524_002 |
| FLAGSTAR01_000120759-766 Loan Number XXXX04507 RECORDED MORTGAGE_20060711_001 |
| FLAGSTAR01_000120767-767 Loan Number XXXX04507 RIGHT TO CANCEL_20060605_001 |
| FLAGSTAR01_000120768-778 Loan Number XXXX04507 TITLE COMMITMENT_20060524_001 |
| FLAGSTAR01_000120779-779 Loan Number XXXX04507 TRANSMITTAL SUMMARY_20060524_001 |
| FLAGSTAR01_000120780-780 Loan Number XXXX04507 TRUTH IN LENDING_20060524_001 |
| FLAGSTAR01_000223900-200 Loan Number XXXX04507 |
| FLAGSTAR01_000046039-042 Loan Number XXXX05009 4506 AUTHORIZATION_20060524_001 |
| FLAGSTAR01_000046043-057 Loan Number XXXX05009 APPLICATION DISCLOSURES_20060517_001 |
| FLAGSTAR01_000046058-072 Loan Number XXXX05009 APPLICATION DISCLOSURES_20060517_002 |
| FLAGSTAR01_000046073-076 Loan Number XXXX05009 APPLICATION DISCLOSURES_20060524_001 |
| FLAGSTAR01_000046077-080 Loan Number XXXX05009 APPLICATION_20060518_001 |
| FLAGSTAR01_000046081-090 Loan Number XXXX05009 APPLICATION_20060524_001 |
| FLAGSTAR01_000046091-107 Loan Number XXXX05009 APPRAISAL_20060517_001 |
| FLAGSTAR01_000046108-124 Loan Number XXXX05009 APPRAISAL_20060518_001 |
| FLAGSTAR01_000046125-125 Loan Number XXXX05009 ASSETS_20060517_001 |
| FLAGSTAR01_000046126-126 Loan Number XXXX05009 ASSETS_20060517_002 |
| FLAGSTAR01_000046127-127 Loan Number XXXX05009 ASSETS_20060518_001 |
| FLAGSTAR01_000046128-128 Loan Number XXXX05009 ASSETS_20060518_002 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000046129-132 Loan Number XXXX05009 AUS FINDINGS_20060518_001 |
| FLAGSTAR01_000046133-136 Loan Number XXXX05009 AUS FINDINGS_20060518_002 |
| FLAGSTAR01_000046137-138 Loan Number XXXX05009 BORROWERS AUTHORIZATION_20060524_001 |
| FLAGSTAR01_000046139-139 Loan Number XXXX05009 COMM SUS APP LETTER_20060518_001 |
| FLAGSTAR01_000046140-140 Loan Number XXXX05009 COMM SUS APP LETTER_20060518_002 |
| FLAGSTAR01_000046141-150 Loan Number XXXX05009 CREDIT REPORT_20060518_001 |
| FLAGSTAR01_000046151-160 Loan Number XXXX05009 CREDIT REPORT_20060518_002 |
| FLAGSTAR01_000046161-169 Loan Number XXXX05009 FINAL TITLE POLICY_20060921_001 |
| FLAGSTAR01_000046170-170 Loan Number XXXX05009 FLOOD CERTIFICATE_20060518_001 |
| FLAGSTAR01_000046171-171 Loan Number XXXX05009 GOOD FAITH ESTIMATE_20060518_001 |
| FLAGSTAR01_000046172-179 Loan Number XXXX05009 HELOC DISCLOSURES_20060524_001 |
| FLAGSTAR01_000046180-193 Loan Number XXXX05009 HUDS_20060524_001 |
| FLAGSTAR01_000046194-196 Loan Number XXXX05009 HUDS_20060605_001 |
| FLAGSTAR01_000046197-197 Loan Number XXXX05009 IDENTITY VERIFICATION DOCS_20060524_001 |
| FLAGSTAR01_000046198-207 Loan Number XXXX05009 INCOME_20060518_001 |
| FLAGSTAR01_000046208-217 Loan Number XXXX05009 INCOME_20060518_002 |
| FLAGSTAR01_000046218-218 Loan Number XXXX05009 INSURANCE_20060518_001 |
| FLAGSTAR01_000046219-219 Loan Number XXXX05009 INSURANCE_20060518_002 |
| FLAGSTAR01_000046220-221 Loan Number XXXX05009 INSURANCE_20060524_001 |
| FLAGSTAR01_000046222-222 Loan Number XXXX05009 LEGAL DOCUMENTS_20060517_001 |
| FLAGSTAR01_000046223-224 Loan Number XXXX05009 LEGAL DOCUMENTS_20100625_001 |
| FLAGSTAR01_000046225-241 Loan Number XXXX05009 MISCELLANEOUS DOCS_20060524_001 |
| FLAGSTAR01_000046242-242 Loan Number XXXX05009 MISCELLANEOUS DOCS_20060921_001 |
| FLAGSTAR01_000046243-243 Loan Number XXXX05009 MISCELLANEOUS DOCS_20100625_001 |
| FLAGSTAR01_000046244-252 Loan Number XXXX05009 MORTGAGE_20060524_001 |
| FLAGSTAR01_000046253-256 Loan Number XXXX05009 NOTE_20060523_001 |
| FLAGSTAR01_000046257-257 Loan Number XXXX05009 NOTE_20110114_001 |
| FLAGSTAR01_000046258-267 Loan Number XXXX05009 PURCHASE AGREEMENT_20060517_001 |
| FLAGSTAR01_000046268-277 Loan Number XXXX05009 PURCHASE AGREEMENT_20060518_001 |
| FLAGSTAR01_000046278-286 Loan Number XXXX05009 RECORDED MORTGAGE_20060921_001 |
| FLAGSTAR01_000046287-288 Loan Number XXXX05009 RIGHT TO CANCEL_20060524_001 |
| FLAGSTAR01_000046289-294 Loan Number XXXX05009 TITLE COMMITMENT_20060517_001 |
| FLAGSTAR01_000046295-309 Loan Number XXXX05009 TITLE COMMITMENT_20060517_002 |
| FLAGSTAR01_000046310-315 Loan Number XXXX05009 TITLE COMMITMENT_20060517_003 |
| FLAGSTAR01_000046316-321 Loan Number XXXX05009 TITLE COMMITMENT_20060518_001 |
| FLAGSTAR01_000046322-327 Loan Number XXXX05009 TITLE COMMITMENT_20060518_002 |
| FLAGSTAR01_000046328-342 Loan Number XXXX05009 TITLE COMMITMENT_20060518_003 |
| FLAGSTAR01_000046343-343 Loan Number XXXX05009 TRANSMITTAL SUMMARY_20060518_001 |
| FLAGSTAR01_000046344-344 Loan Number XXXX05009 TRUTH IN LENDING_20060518_001 |
| FLAGSTAR01_000047497-498 Loan Number XXXX11730 4506 AUTHORIZATION_20060614_001 |
| FLAGSTAR01_000047499-500 Loan Number XXXX11730 APPLICATION DISCLOSURES_20060614_001 |
| FLAGSTAR01_000047501-508 Loan Number XXXX11730 APPLICATION_20060602_001 |
| FLAGSTAR01_000047509-512 Loan Number XXXX11730 APPLICATION_20060606_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000047513-517 Loan Number XXXX11730 APPLICATION_20060614_001 |
| FLAGSTAR01_000047518-543 Loan Number XXXX11730 APPRAISAL_20060606_001 |
| FLAGSTAR01_000047544-547 Loan Number XXXX11730 ASSETS_20060602_001 |
| FLAGSTAR01_000047548-548 Loan Number XXXX11730 ASSETS_20060609_001 |
| FLAGSTAR01_000047549-552 Loan Number XXXX11730 AUS FINDINGS_20060602_001 |
| FLAGSTAR01_000047553-557 Loan Number XXXX11730 AUS FINDINGS_20060602_002 |
| FLAGSTAR01_000047558-561 Loan Number XXXX11730 AUS FINDINGS_20060602_003 |
| FLAGSTAR01_000047562-565 Loan Number XXXX11730 AUS FINDINGS_20060602_004 |
| FLAGSTAR01_000047566-569 Loan Number XXXX11730 AUS FINDINGS_20060606_001 |
| FLAGSTAR01_000047570-573 Loan Number XXXX11730 AUS FINDINGS_20060609_001 |
| FLAGSTAR01_000047574-574 Loan Number XXXX11730 BORROWERS AUTHORIZATION_20060614_001 |
| FLAGSTAR01_000047575-575 Loan Number XXXX11730 COMM SUS APP LETTER_20060524_001 |
| FLAGSTAR01_000047576-576 Loan Number XXXX11730 COMM SUS APP LETTER_20060602_001 |
| FLAGSTAR01_000047577-577 Loan Number XXXX11730 COMM SUS APP LETTER_20060606_001 |
| FLAGSTAR01_000047578-578 Loan Number XXXX11730 COMM SUS APP LETTER_20060609_001 |
| FLAGSTAR01_000047579-586 Loan Number XXXX11730 CREDIT REPORT_20060602_001 |
| FLAGSTAR01_000047587-591 Loan Number XXXX11730 CREDIT REPORT_20060602_002 |
| FLAGSTAR01_000047592-598 Loan Number XXXX11730 FINAL TITLE POLICY_20061228_001 |
| FLAGSTAR01_000047599-600 Loan Number XXXX11730 FLOOD CERTIFICATE |
| FLAGSTAR01_000047601-601 Loan Number XXXX11730 GOOD FAITH ESTIMATE_20060602_001 |
| FLAGSTAR01_000047602-602 Loan Number XXXX11730 GOOD FAITH ESTIMATE_20060614_001 |
| FLAGSTAR01_000047603-603 Loan Number XXXX11730 HELOC DISCLOSURES_20060614_001 |
| FLAGSTAR01_000047604-611 Loan Number XXXX11730 HUDS_20060614_001 |
| FLAGSTAR01_000047612-614 Loan Number XXXX11730 HUDS_20060616_001 |
| FLAGSTAR01_000047615-615 Loan Number XXXX11730 IDENTITY VERIFICATION DOCS_20060602_001 |
| FLAGSTAR01_000047616-616 Loan Number XXXX11730 IDENTITY VERIFICATION DOCS_20060602_002 |
| FLAGSTAR01_000047617-618 Loan Number XXXX11730 IDENTITY VERIFICATION DOCS_20060609_001 |
| FLAGSTAR01_000047619-621 Loan Number XXXX11730 INSURANCE_20060602_001 |
| FLAGSTAR01_000047622-622 Loan Number XXXX11730 INSURANCE_20060609_001 |
| FLAGSTAR01_000047623-623 Loan Number XXXX11730 INSURANCE_20060614_001 |
| FLAGSTAR01_000047624-624 Loan Number XXXX11730 MISCELLANEOUS DOCS_20060606_001 |
| FLAGSTAR01_000047625-627 Loan Number XXXX11730 MISCELLANEOUS DOCS_20060609_001 |
| FLAGSTAR01_000047628-636 Loan Number XXXX11730 MISCELLANEOUS DOCS_20060614_001 |
| FLAGSTAR01_000047637-644 Loan Number XXXX11730 MORTGAGE_20060614_001 |
| FLAGSTAR01_000047645-650 Loan Number XXXX11730 NOTE |
| FLAGSTAR01_000047651-654 Loan Number XXXX11730 NOTE_20060614_001 |
| FLAGSTAR01_000047655-673 Loan Number XXXX11730 PURCHASE AGREEMENT_20060602_001 |
| FLAGSTAR01_000047674-677 Loan Number XXXX11730 PURCHASE AGREEMENT_20060602_002 |
| FLAGSTAR01_000047678-699 Loan Number XXXX11730 PURCHASE AGREEMENT_20060609_001 |
| FLAGSTAR01_000047700-709 Loan Number XXXX11730 RECORDED MORTGAGE_20061228_001 |
| FLAGSTAR01_000047710-710 Loan Number XXXX11730 RIGHT TO CANCEL_20060614_001 |
| FLAGSTAR01_000047711-725 Loan Number XXXX11730 TITLE COMMITMENT_20060606_001 |
| FLAGSTAR01_000047726-735 Loan Number XXXX11730 TITLE COMMITMENT_20060614_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000047736-736 Loan Number XXXX11730 TRANSMITTAL SUMMARY_20060602_001 |
| FLAGSTAR01_000047737-737 Loan Number XXXX11730 TRANSMITTAL SUMMARY_20060606_001 |
| FLAGSTAR01_000047738-738 Loan Number XXXX11730 TRUTH IN LENDING_20060614_001 |
| FLAGSTAR01_000165087-091 Loan Number XXXX28617 1003 |
| FLAGSTAR01_000165092-113 Loan Number XXXX28617 APPRAISAL_20060615_001 |
| FLAGSTAR01_000165114-119 Loan Number XXXX28617 APPRAISAL_20060628_001 |
| FLAGSTAR01_000165120-122 Loan Number XXXX28617 ASSETS |
| FLAGSTAR01_000165123-138 Loan Number XXXX28617 ASSETS_20060615_001 |
| FLAGSTAR01_000165139-142 Loan Number XXXX28617 AUS FINDINGS |
| FLAGSTAR01_000165143-146 Loan Number XXXX28617 AUS FINDINGS_20060615_001 |
| FLAGSTAR01_000165147-150 Loan Number XXXX28617 AUS FINDINGS_20060628_001 |
| FLAGSTAR01_000165151-154 Loan Number XXXX28617 AUS FINDINGS_20060628_002 |
| FLAGSTAR01_000165155-157 Loan Number XXXX28617 AUS FINDINGS_20060628_003 |
| FLAGSTAR01_000165158-160 Loan Number XXXX28617 AUS FINDINGS_20060628_004 |
| FLAGSTAR01_000165161-164 Loan Number XXXX28617 AUS FINDINGS_20060628_005 |
| FLAGSTAR01_000165165-168 Loan Number XXXX28617 AUS FINDINGS_20060628_006 |
| FLAGSTAR01_000165169-169 Loan Number XXXX28617 BORROWERS AUTHORIZATION_20060706_001 |
| FLAGSTAR01_000165170-170 Loan Number XXXX28617 COMM SUS APP LETTER_20060616_001 |
| FLAGSTAR01_000165171-171 Loan Number XXXX28617 COMM SUS APP LETTER_20060619_001 |
| FLAGSTAR01_000165172-172 Loan Number XXXX28617 COMM SUS APP LETTER_20060620_001 |
| FLAGSTAR01_000165173-173 Loan Number XXXX28617 COMM SUS APP LETTER_20060626_001 |
| FLAGSTAR01_000165174-174 Loan Number XXXX28617 COMM SUS APP LETTER_20060626_002 |
| FLAGSTAR01_000165175-175 Loan Number XXXX28617 COMM SUS APP LETTER_20060628_001 |
| FLAGSTAR01_000165176-192 Loan Number XXXX28617 CREDIT REPORT_20060615_001 |
| FLAGSTAR01_000165193-194 Loan Number XXXX28617 CREDIT REPORT_20060615_002 |
| FLAGSTAR01_000165195-195 Loan Number XXXX28617 CREDIT REPORT_20060615_003 |
| FLAGSTAR01_000165196-196 Loan Number XXXX28617 CREDIT REPORT_20060628_001 |
| FLAGSTAR01_000165197-205 Loan Number XXXX28617 CREDIT REPORT_20060628_002 |
| FLAGSTAR01_000165206-211 Loan Number XXXX28617 CREDIT REPORT_20100525_001 |
| FLAGSTAR01_000165212-217 Loan Number XXXX28617 CREDIT REPORT_20101020_001 |
| FLAGSTAR01_000165218-223 Loan Number XXXX28617 CREDIT REPORT_20101115_001 |
| FLAGSTAR01_000165224-224 Loan Number XXXX28617 FLOOD CERTIFICATE_20060615_001 |
| FLAGSTAR01_000165225-225 Loan Number XXXX28617 GOOD FAITH ESTIMATE_20060614_001 |
| FLAGSTAR01_000165226-226 Loan Number XXXX28617 GOOD FAITH ESTIMATE_20060621_001 |
| FLAGSTAR01_000165227-227 Loan Number XXXX28617 GOOD FAITH ESTIMATE_20060710_001 |
| FLAGSTAR01_000165228-232 Loan Number XXXX28617 HELOC DISCLOSURES_20060614_001 |
| FLAGSTAR01_000165233-233 Loan Number XXXX28617 HELOC DISCLOSURES_20060706_001 |
| FLAGSTAR01_000165234-242 Loan Number XXXX28617 HUDS_20060706_001 |
| FLAGSTAR01_000165243-245 Loan Number XXXX28617 HUDS_20060717_001 |
| FLAGSTAR01_000165246-248 Loan Number XXXX28617 IDENTITY VERIFICATION DOCS_20060615_001 |
| FLAGSTAR01_000165249-251 Loan Number XXXX28617 IDENTITY VERIFICATION DOCS_20060619_001 |
| FLAGSTAR01_000165252-253 Loan Number XXXX28617 INCOME_20060615_001 |
| FLAGSTAR01_000165254-256 Loan Number XXXX28617 INCOME_20060628_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000165257-261 Loan Number XXXX28617 INCOME_20060628_002 |
| FLAGSTAR01_000165262-262 Loan Number XXXX28617 INCOME_20060628_003 |
| FLAGSTAR01_000165263-264 Loan Number XXXX28617 INCOME_20060628_004 |
| FLAGSTAR01_000165265-265 Loan Number XXXX28617 INSURANCE_20060706_001 |
| FLAGSTAR01_000165266-267 Loan Number XXXX28617 LEGAL DESCRIPTION_20060731_001 |
| FLAGSTAR01_000165268-269 Loan Number XXXX28617 MISCELLANEOUS DOCS_20060619_001 |
| FLAGSTAR01_000165270-281 Loan Number XXXX28617 MISCELLANEOUS DOCS_20060706_001 |
| FLAGSTAR01_000165282-282 Loan Number XXXX28617 MISCELLANEOUS DOCS_20060808_001 |
| FLAGSTAR01_000165283-293 Loan Number XXXX28617 MORTGAGE_20060706_001 |
| FLAGSTAR01_000165294-302 Loan Number XXXX28617 MORTGAGE_20060731_001 |
| FLAGSTAR01_000165303-312 Loan Number XXXX28617 NOTE |
| FLAGSTAR01_000165313-316 Loan Number XXXX28617 NOTE_20060714_001 |
| FLAGSTAR01_000165317-317 Loan Number XXXX28617 NOTE_20110114_001 |
| FLAGSTAR01_000165318-329 Loan Number XXXX28617 RECORDED MORTGAGE_20060808_001 |
| FLAGSTAR01_000165330-331 Loan Number XXXX28617 RIGHT TO CANCEL_20060706_001 |
| FLAGSTAR01_000165332-346 Loan Number XXXX28617 TITLE COMMITMENT_20060615_001 |
| FLAGSTAR01_000165347-347 Loan Number XXXX28617 TRANSMITTAL SUMMARY_20060614_001 |
| FLAGSTAR01_000165348-348 Loan Number XXXX28617 TRANSMITTAL SUMMARY_20060615_001 |
| FLAGSTAR01_000165349-349 Loan Number XXXX28617 TRANSMITTAL SUMMARY_20060628_001 |
| FLAGSTAR01_000025245-248 Loan Number XXXX29243 4506 AUTHORIZATION |
| FLAGSTAR01_000025249-252 Loan Number XXXX29243 APPLICATION |
| FLAGSTAR01_000025253-253 Loan Number XXXX29243 APPLICATION |
| FLAGSTAR01_000025254-264 Loan Number XXXX29243 APPLICATION DISCLOSURES |
| FLAGSTAR01_000025265-268 Loan Number XXXX29243 APPLICATION DISCLOSURES |
| FLAGSTAR01_000025269-271 Loan Number XXXX29243 APPLICATION DISCLOSURES |
| FLAGSTAR01_000025272-285 Loan Number XXXX29243 APPRAISAL |
| FLAGSTAR01_000025286-288 Loan Number XXXX29243 APPRAISAL |
| FLAGSTAR01_000025289-302 Loan Number XXXX29243 ASSETS |
| FLAGSTAR01_000025303-314 Loan Number XXXX29243 ASSETS |
| FLAGSTAR01_000025315-315 Loan Number XXXX29243 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000025316-317 Loan Number XXXX29243 COMM SUS APP LETTER |
| FLAGSTAR01_000025318-318 Loan Number XXXX29243 COMM SUS APP LETTER |
| FLAGSTAR01_000025319-319 Loan Number XXXX29243 COMM SUS APP LETTER |
| FLAGSTAR01_000025320-320 Loan Number XXXX29243 COMM SUS APP LETTER |
| FLAGSTAR01_000025321-321 Loan Number XXXX29243 COMM SUS APP LETTER |
| FLAGSTAR01_000025322-342 Loan Number XXXX29243 CREDIT REPORT |
| FLAGSTAR01_000025343-343 Loan Number XXXX29243 FLOOD CERTIFICATE |
| FLAGSTAR01_000025344-345 Loan Number XXXX29243 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000025346-350 Loan Number XXXX29243 HELOC DISCLOSURES |
| FLAGSTAR01_000025351-351 Loan Number XXXX29243 HELOC DISCLOSURES |
| FLAGSTAR01_000025352-360 Loan Number XXXX29243 HUDS |
| FLAGSTAR01_000025361-362 Loan Number XXXX29243 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000025363-365 Loan Number XXXX29243 IDENTITY VERIFICATION DOCS |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000025366-366 Loan Number XXXX29243 INCOME |
| FLAGSTAR01_000025367-368 Loan Number XXXX29243 INCOME |
| FLAGSTAR01_000025369-369 Loan Number XXXX29243 INCOME |
| FLAGSTAR01_000025370-383 Loan Number XXXX29243 INCOME |
| FLAGSTAR01_000025384-391 Loan Number XXXX29243 INSURANCE |
| FLAGSTAR01_000025392-392 Loan Number XXXX29243 INSURANCE |
| FLAGSTAR01_000025393-400 Loan Number XXXX29243 MISCELLANEOUS DOCS |
| FLAGSTAR01_000025401-404 Loan Number XXXX29243 MISCELLANEOUS DOCS |
| FLAGSTAR01_000025405-412 Loan Number XXXX29243 MISCELLANEOUS DOCS |
| FLAGSTAR01_000025413-413 Loan Number XXXX29243 MISCELLANEOUS DOCS |
| FLAGSTAR01_000025414-414 Loan Number XXXX29243 MISCELLANEOUS DOCS |
| FLAGSTAR01_000025415-421 Loan Number XXXX29243 MORTGAGE |
| FLAGSTAR01_000025422-425 Loan Number XXXX29243 NOTE |
| FLAGSTAR01_000025426-426 Loan Number XXXX29243 NOTE |
| FLAGSTAR01_000025427-434 Loan Number XXXX29243 RECORDED MORTGAGE |
| FLAGSTAR01_000025435-442 Loan Number XXXX29243 RECORDED MORTGAGE |
| FLAGSTAR01_000025443-446 Loan Number XXXX29243 RIGHT TO CANCEL |
| FLAGSTAR01_000025447-448 Loan Number XXXX29243 TITLE COMMITMENT |
| FLAGSTAR01_000025449-449 Loan Number XXXX29243 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000025450-450 Loan Number XXXX29243 TRUTH IN LENDING |
| FLAGSTAR01_000121226-227 Loan Number XXXX35980 4506 AUTHORIZATION_20060626_001 |
| FLAGSTAR01_000121228-229 Loan Number XXXX35980 4506 AUTHORIZATION_20060703_001 |
| FLAGSTAR01_000121230-237 Loan Number XXXX35980 APPLICATION DISCLOSURES_20060626_001 |
| FLAGSTAR01_000121238-239 Loan Number XXXX35980 APPLICATION DISCLOSURES_20060703_001 |
| FLAGSTAR01_000121240-244 Loan Number XXXX35980 APPLICATION_20060626_001 |
| FLAGSTAR01_000121245-249 Loan Number XXXX35980 APPLICATION_20060703_001 |
| FLAGSTAR01_000121250-262 Loan Number XXXX35980 APPRAISAL_20060622_001 |
| FLAGSTAR01_000121263-275 Loan Number XXXX35980 APPRAISAL_20060626_001 |
| FLAGSTAR01_000121276-319 Loan Number XXXX35980 ASSETS_20060626_001 |
| FLAGSTAR01_000121320-363 Loan Number XXXX35980 ASSETS_20060626_002 |
| FLAGSTAR01_000121364-367 Loan Number XXXX35980 AUS FINDINGS_20060626_001 |
| FLAGSTAR01_000121368-371 Loan Number XXXX35980 AUS FINDINGS_20060626_002 |
| FLAGSTAR01_000121372-377 Loan Number XXXX35980 AUS FINDINGS_20060626_003 |
| FLAGSTAR01_000121378-379 Loan Number XXXX35980 BORROWERS AUTHORIZATION_20060626_001 |
| FLAGSTAR01_000121380-380 Loan Number XXXX35980 BORROWERS AUTHORIZATION_20060703_001 |
| FLAGSTAR01_000121381-381 Loan Number XXXX35980 COMM SUS APP LETTER_20060626_001 |
| FLAGSTAR01_000121382-382 Loan Number XXXX35980 COMM SUS APP LETTER_20060626_002 |
| FLAGSTAR01_000121383-383 Loan Number XXXX35980 COMM SUS APP LETTER_20060626_003 |
| FLAGSTAR01_000121384-394 Loan Number XXXX35980 CREDIT REPORT_20060622_001 |
| FLAGSTAR01_000121395-405 Loan Number XXXX35980 CREDIT REPORT_20060624_001 |
| FLAGSTAR01_000121406-411 Loan Number XXXX35980 CREDIT REPORT_20060626_001 |
| FLAGSTAR01_000121412-422 Loan Number XXXX35980 CREDIT REPORT_20060626_002 |
| FLAGSTAR01_000121423-428 Loan Number XXXX35980 CREDIT REPORT_20060626_003 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000121429-438 Loan Number XXXX35980 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000121439-453 Loan Number XXXX35980 FINAL TITLE POLICY_20061129_001 |
| FLAGSTAR01_000121454-454 Loan Number XXXX35980 FLOOD CERTIFICATE_20060622_001 |
| FLAGSTAR01_000121455-455 Loan Number XXXX35980 GOOD FAITH ESTIMATE_20060626_001 |
| FLAGSTAR01_000121456-456 Loan Number XXXX35980 HELOC DISCLOSURES_20060703_001 |
| FLAGSTAR01_000121457-461 Loan Number XXXX35980 HUDS_20060703_001 |
| FLAGSTAR01_000121462-465 Loan Number XXXX35980 HUDS_20060724_001 |
| FLAGSTAR01_000121466-466 Loan Number XXXX35980 IDENTITY VERIFICATION DOCS_20060626_001 |
| FLAGSTAR01_000121467-467 Loan Number XXXX35980 IDENTITY VERIFICATION DOCS_20060626_002 |
| FLAGSTAR01_000121468-468 Loan Number XXXX35980 INCOME_20060626_001 |
| FLAGSTAR01_000121469-469 Loan Number XXXX35980 INCOME_20060626_002 |
| FLAGSTAR01_000121470-471 Loan Number XXXX35980 INSURANCE_20060626_001 |
| FLAGSTAR01_000121472-473 Loan Number XXXX35980 INSURANCE_20060626_002 |
| FLAGSTAR01_000121474-474 Loan Number XXXX35980 INSURANCE_20060703_001 |
| FLAGSTAR01_000121475-478 Loan Number XXXX35980 LEGAL DESCRIPTION_20060703_001 |
| FLAGSTAR01_000121479-480 Loan Number XXXX35980 LOAN SERVICING DISCLOSURE_20060626_001 |
| FLAGSTAR01_000121481-484 Loan Number XXXX35980 MISCELLANEOUS DOCS_20060626_001 |
| FLAGSTAR01_000121485-486 Loan Number XXXX35980 MISCELLANEOUS DOCS_20060626_002 |
| FLAGSTAR01_000121487-488 Loan Number XXXX35980 MISCELLANEOUS DOCS_20060626_003 |
| FLAGSTAR01_000121489-492 Loan Number XXXX35980 MISCELLANEOUS DOCS_20060628_001 |
| FLAGSTAR01_000121493-506 Loan Number XXXX35980 MISCELLANEOUS DOCS_20060703_001 |
| FLAGSTAR01_000121507-507 Loan Number XXXX35980 MISCELLANEOUS DOCS_20060718_001 |
| FLAGSTAR01_000121508-508 Loan Number XXXX35980 MISCELLANEOUS DOCS_20061208_001 |
| FLAGSTAR01_000121509-510 Loan Number XXXX35980 MISCELLANEOUS DOCS_20071206_001 |
| FLAGSTAR01_000121511-511 Loan Number XXXX35980 MISCELLANEOUS DOCS_20081203_001 |
| FLAGSTAR01_000121512-550 Loan Number XXXX35980 MORTGAGE_20060703_001 |
| FLAGSTAR01_000121551-554 Loan Number XXXX35980 NOTE_20060703_001 |
| FLAGSTAR01_000121555-556 Loan Number XXXX35980 NOTE_20090902_001 |
| FLAGSTAR01_000121557-566 Loan Number XXXX35980 PURCHASE AGREEMENT_20060626_001 |
| FLAGSTAR01_000121567-576 Loan Number XXXX35980 PURCHASE AGREEMENT_20060626_002 |
| FLAGSTAR01_000121577-589 Loan Number XXXX35980 RECORDED MORTGAGE_20060718_001 |
| FLAGSTAR01_000121590-610 Loan Number XXXX35980 TITLE COMMITMENT_20060626_001 |
| FLAGSTAR01_000121611-631 Loan Number XXXX35980 TITLE COMMITMENT_20060626_002 |
| FLAGSTAR01_000121632-632 Loan Number XXXX35980 TRANSMITTAL SUMMARY_20060626_001 |
| FLAGSTAR01_000121633-633 Loan Number XXXX35980 TRUTH IN LENDING_20060626_001 |
| FLAGSTAR01_000122441-441 Loan Number XXXX51819 4506 AUTHORIZATION |
| FLAGSTAR01_000122442-442 Loan Number XXXX51819 4506 AUTHORIZATION |
| FLAGSTAR01_000122443-444 Loan Number XXXX51819 4506 AUTHORIZATION |
| FLAGSTAR01_000122445-448 Loan Number XXXX51819 APPLICATION |
| FLAGSTAR01_000122449-451 Loan Number XXXX51819 APPLICATION DISCLOSURES |
| FLAGSTAR01_000122452-455 Loan Number XXXX51819 APPLICATION DISCLOSURES |
| FLAGSTAR01_000122456-459 Loan Number XXXX51819 APPLICATION DISCLOSURES |
| FLAGSTAR01_000122460-461 Loan Number XXXX51819 APPLICATION DISCLOSURES |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000122462-479 Loan Number XXXX51819 APPRAISAL |
| FLAGSTAR01_000122480-497 Loan Number XXXX51819 APPRAISAL |
| FLAGSTAR01_000122498-498 Loan Number XXXX51819 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000122499-504 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122505-506 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122507-508 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122509-510 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122511-512 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122513-513 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122514-514 Loan Number XXXX51819 COMM SUS APP LETTER |
| FLAGSTAR01_000122515-523 Loan Number XXXX51819 CREDIT REPORT |
| FLAGSTAR01_000122524-524 Loan Number XXXX51819 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000122525-525 Loan Number XXXX51819 HELOC DISCLOSURES |
| FLAGSTAR01_000122526-533 Loan Number XXXX51819 HUDS |
| FLAGSTAR01_000122534-534 Loan Number XXXX51819 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000122535-535 Loan Number XXXX51819 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000122536-544 Loan Number XXXX51819 INCOME |
| FLAGSTAR01_000122545-545 Loan Number XXXX51819 INCOME |
| FLAGSTAR01_000122546-546 Loan Number XXXX51819 INSURANCE |
| FLAGSTAR01_000122547-547 Loan Number XXXX51819 INSURANCE |
| FLAGSTAR01_000122548-548 Loan Number XXXX51819 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000122549-580 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122581-585 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122586-587 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122588-591 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122592-601 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122602-602 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122603-606 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122607-607 Loan Number XXXX51819 MISCELLANEOUS DOCS |
| FLAGSTAR01_000122608-623 Loan Number XXXX51819 MORTGAGE |
| FLAGSTAR01_000122624-627 Loan Number XXXX51819 NOTE |
| FLAGSTAR01_000122628-628 Loan Number XXXX51819 NOTE |
| FLAGSTAR01_000122629-639 Loan Number XXXX51819 PURCHASE AGREEMENT |
| FLAGSTAR01_000122640-640 Loan Number XXXX51819 PURCHASE AGREEMENT |
| FLAGSTAR01_000122641-652 Loan Number XXXX51819 RECORDED MORTGAGE |
| FLAGSTAR01_000122653-654 Loan Number XXXX51819 RIGHT TO CANCEL |
| FLAGSTAR01_000122655-663 Loan Number XXXX51819 TITLE COMMITMENT |
| FLAGSTAR01_000122664-667 Loan Number XXXX51819 TITLE COMMITMENT |
| FLAGSTAR01_000122668-668 Loan Number XXXX51819 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000165897-898 Loan Number XXXX53436 4506 AUTHORIZATION_20060728_001 |
| FLAGSTAR01_000165899-900 Loan Number XXXX53436 4506 AUTHORIZATION_20060808_001 |
| FLAGSTAR01_000165901-906 Loan Number XXXX53436 APPLICATION DISCLOSURES_20060728_001 |
| FLAGSTAR01_000165907-911 Loan Number XXXX53436 APPLICATION DISCLOSURES_20060728_002 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000165912-912 Loan Number XXXX53436 APPLICATION DISCLOSURES_20060802_001 |
| FLAGSTAR01_000165913-914 Loan Number XXXX53436 APPLICATION DISCLOSURES_20060808_001 |
| FLAGSTAR01_000165915-915 Loan Number XXXX53436 APPLICATION DISCLOSURES_20070111_001 |
| FLAGSTAR01_000165916-919 Loan Number XXXX53436 APPLICATION_20060728_001 |
| FLAGSTAR01_000165920-929 Loan Number XXXX53436 APPLICATION_20060808_001 |
| FLAGSTAR01_000165930-944 Loan Number XXXX53436 APPRAISAL_20060731_001 |
| FLAGSTAR01_000165945-959 Loan Number XXXX53436 APPRAISAL_20060802_001 |
| FLAGSTAR01_000165960-961 Loan Number XXXX53436 ASSETS_20060728_001 |
| FLAGSTAR01_000165962-963 Loan Number XXXX53436 ASSETS_20060731_001 |
| FLAGSTAR01_000165964-965 Loan Number XXXX53436 ASSETS_20060802_001 |
| FLAGSTAR01_000165966-970 Loan Number XXXX53436 AUS FINDINGS_20060728_001 |
| FLAGSTAR01_000165971-975 Loan Number XXXX53436 AUS FINDINGS_20060731_001 |
| FLAGSTAR01_000165976-979 Loan Number XXXX53436 AUS FINDINGS_20060731_002 |
| FLAGSTAR01_000165980-981 Loan Number XXXX53436 AUS FINDINGS_20060802_001 |
| FLAGSTAR01_000165982-983 Loan Number XXXX53436 AUS FINDINGS_20060802_002 |
| FLAGSTAR01_000165984-987 Loan Number XXXX53436 AUS FINDINGS_20060802_003 |
| FLAGSTAR01_000165988-991 Loan Number XXXX53436 AUS FINDINGS_20060802_004 |
| FLAGSTAR01_000165992-995 Loan Number XXXX53436 AUS FINDINGS_20060802_005 |
| FLAGSTAR01_000165996-999 Loan Number XXXX53436 AUS FINDINGS_20060802_006 |
| FLAGSTAR01_000166000-003 Loan Number XXXX53436 AUS FINDINGS_20060802_007 |
| FLAGSTAR01_000166004-007 Loan Number XXXX53436 AUS FINDINGS_20060802_008 |
| FLAGSTAR01_000166008-011 Loan Number XXXX53436 AUS FINDINGS_20060802_009 |
| FLAGSTAR01_000166012-015 Loan Number XXXX53436 AUS FINDINGS_20060803_001 |
| FLAGSTAR01_000166016-016 Loan Number XXXX53436 BORROWERS AUTHORIZATION_20060808_001 |
| FLAGSTAR01_000166017-017 Loan Number XXXX53436 COMM SUS APP LETTER_20060802_001 |
| FLAGSTAR01_000166018-018 Loan Number XXXX53436 COMM SUS APP LETTER_20060802_002 |
| FLAGSTAR01_000166019-019 Loan Number XXXX53436 COMM SUS APP LETTER_20060803_001 |
| FLAGSTAR01_000166020-031 Loan Number XXXX53436 CREDIT REPORT_20060731_001 |
| FLAGSTAR01_000166032-042 Loan Number XXXX53436 CREDIT REPORT_20060802_001 |
| FLAGSTAR01_000166043-053 Loan Number XXXX53436 CREDIT REPORT_20060802_002 |
| FLAGSTAR01_000166054-075 Loan Number XXXX53436 DIVORCE AGREEMENT |
| FLAGSTAR01_000166076-076 Loan Number XXXX53436 FLOOD CERTIFICATE_20060727_001 |
| FLAGSTAR01_000166077-077 Loan Number XXXX53436 GOOD FAITH ESTIMATE_20060728_001 |
| FLAGSTAR01_000166078-082 Loan Number XXXX53436 HELOC DISCLOSURES_20060803_001 |
| FLAGSTAR01_000166083-083 Loan Number XXXX53436 HELOC DISCLOSURES_20060808_001 |
| FLAGSTAR01_000166084-084 Loan Number XXXX53436 HUDS_20060808_001 |
| FLAGSTAR01_000166085-085 Loan Number XXXX53436 IDENTITY VERIFICATION DOCS_20060728_001 |
| FLAGSTAR01_000166086-086 Loan Number XXXX53436 IDENTITY VERIFICATION DOCS_20060731_001 |
| FLAGSTAR01_000166087-088 Loan Number XXXX53436 IDENTITY VERIFICATION DOCS_20060802_001 |
| FLAGSTAR01_000166089-091 Loan Number XXXX53436 INCOME_20060728_001 |
| FLAGSTAR01_000166092-094 Loan Number XXXX53436 INCOME_20060731_001 |
| FLAGSTAR01_000166095-096 Loan Number XXXX53436 INCOME_20060802_001 |
| FLAGSTAR01_000166097-098 Loan Number XXXX53436 INCOME_20060802_002 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000166099-100 Loan Number XXXX53436 INCOME_20060802_003 |
| FLAGSTAR01_000166101-101 Loan Number XXXX53436 INSURANCE_20060802_001 |
| FLAGSTAR01_000166102-102 Loan Number XXXX53436 INSURANCE_20060808_001 |
| FLAGSTAR01_000166103-106 Loan Number XXXX53436 INSURANCE_20070111_001 |
| FLAGSTAR01_000166107-109 Loan Number XXXX53436 LEGAL DOCUMENTS_20060728_001 |
| FLAGSTAR01_000166110-111 Loan Number XXXX53436 LOAN SERVICING DISCLOSURE_20060728_001 |
| FLAGSTAR01_000166112-115 Loan Number XXXX53436 MISCELLANEOUS DOCS_20060731_001 |
| FLAGSTAR01_000166116-119 Loan Number XXXX53436 MISCELLANEOUS DOCS_20060802_001 |
| FLAGSTAR01_000166120-120 Loan Number XXXX53436 MISCELLANEOUS DOCS_20060802_002 |
| FLAGSTAR01_000166121-121 Loan Number XXXX53436 MISCELLANEOUS DOCS_20060803_001 |
| FLAGSTAR01_000166122-132 Loan Number XXXX53436 MISCELLANEOUS DOCS_20060808_001 |
| FLAGSTAR01_000166133-133 Loan Number XXXX53436 MISCELLANEOUS DOCS_20060920_001 |
| FLAGSTAR01_000166134-141 Loan Number XXXX53436 MORTGAGE_20060808_001 |
| FLAGSTAR01_000166142-143 Loan Number XXXX53436 NOTE |
| FLAGSTAR01_000166144-147 Loan Number XXXX53436 NOTE_20060807_001 |
| FLAGSTAR01_000166148-148 Loan Number XXXX53436 NOTE_20110113_001 |
| FLAGSTAR01_000166149-158 Loan Number XXXX53436 PURCHASE AGREEMENT_20060728_001 |
| FLAGSTAR01_000166159-168 Loan Number XXXX53436 PURCHASE AGREEMENT_20060731_001 |
| FLAGSTAR01_000166169-170 Loan Number XXXX53436 PURCHASE AGREEMENT_20060802_001 |
| FLAGSTAR01_000166171-176 Loan Number XXXX53436 RECORDED MORTGAGE_20060920_001 |
| FLAGSTAR01_000166177-177 Loan Number XXXX53436 RIGHT TO CANCEL_20060808_001 |
| FLAGSTAR01_000166178-186 Loan Number XXXX53436 TITLE COMMITMENT_20060728_001 |
| FLAGSTAR01_000166187-191 Loan Number XXXX53436 TITLE COMMITMENT_20060731_001 |
| FLAGSTAR01_000166192-198 Loan Number XXXX53436 TITLE COMMITMENT_20060803_001 |
| FLAGSTAR01_000166199-199 Loan Number XXXX53436 TRANSMITTAL SUMMARY_20060728_001 |
| FLAGSTAR01_000166200-200 Loan Number XXXX53436 TRANSMITTAL SUMMARY_20060731_001 |
| FLAGSTAR01_000123082-085 Loan Number XXXX55443 4506 AUTHORIZATION |
| FLAGSTAR01_000123086-090 Loan Number XXXX55443 APPLICATION |
| FLAGSTAR01_000123091-095 Loan Number XXXX55443 APPLICATION |
| FLAGSTAR01_000123096-098 Loan Number XXXX55443 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123099-102 Loan Number XXXX55443 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123103-115 Loan Number XXXX55443 APPRAISAL |
| FLAGSTAR01_000123116-116 Loan Number XXXX55443 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000123117-117 Loan Number XXXX55443 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000123118-118 Loan Number XXXX55443 COMM SUS APP LETTER |
| FLAGSTAR01_000123119-119 Loan Number XXXX55443 COMM SUS APP LETTER |
| FLAGSTAR01_000123120-150 Loan Number XXXX55443 CREDIT REPORT |
| FLAGSTAR01_000123151-151 Loan Number XXXX55443 FLOOD CERTIFICATE |
| FLAGSTAR01_000123152-152 Loan Number XXXX55443 FLOOD CERTIFICATE |
| FLAGSTAR01_000123153-154 Loan Number XXXX55443 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000123155-159 Loan Number XXXX55443 HELOC DISCLOSURES |
| FLAGSTAR01_000123160-160 Loan Number XXXX55443 HELOC DISCLOSURES |
| FLAGSTAR01_000123161-164 Loan Number XXXX55443 HUDS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000123165-165 Loan Number XXXX55443 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123166-170 Loan Number XXXX55443 INCOME |
| FLAGSTAR01_000123171-173 Loan Number XXXX55443 INSURANCE |
| FLAGSTAR01_000123174-176 Loan Number XXXX55443 INSURANCE |
| FLAGSTAR01_000123177-182 Loan Number XXXX55443 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123183-189 Loan Number XXXX55443 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123190-190 Loan Number XXXX55443 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123191-191 Loan Number XXXX55443 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123192-196 Loan Number XXXX55443 MORTGAGE |
| FLAGSTAR01_000123197-202 Loan Number XXXX55443 MORTGAGE |
| FLAGSTAR01_000123203-206 Loan Number XXXX55443 NOTE |
| FLAGSTAR01_000123207-210 Loan Number XXXX55443 NOTE |
| FLAGSTAR01_000123211-211 Loan Number XXXX55443 NOTE |
| FLAGSTAR01_000123212-217 Loan Number XXXX55443 RECORDED MORTGAGE |
| FLAGSTAR01_000123218-219 Loan Number XXXX55443 RIGHT TO CANCEL |
| FLAGSTAR01_000123220-221 Loan Number XXXX55443 TITLE COMMITMENT |
| FLAGSTAR01_000123222-222 Loan Number XXXX55443 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000123223-223 Loan Number XXXX57462 4506 AUTHORIZATION |
| FLAGSTAR01_000123224-225 Loan Number XXXX57462 4506 AUTHORIZATION |
| FLAGSTAR01_000123226-229 Loan Number XXXX57462 APPLICATION |
| FLAGSTAR01_000123230-239 Loan Number XXXX57462 APPLICATION |
| FLAGSTAR01_000123240-243 Loan Number XXXX57462 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123244-244 Loan Number XXXX57462 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123245-246 Loan Number XXXX57462 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123247-265 Loan Number XXXX57462 APPRAISAL |
| FLAGSTAR01_000123266-266 Loan Number XXXX57462 APPRAISAL |
| FLAGSTAR01_000123267-267 Loan Number XXXX57462 APPRAISAL |
| FLAGSTAR01_000123268-268 Loan Number XXXX57462 APPRAISAL |
| FLAGSTAR01_000123269-269 Loan Number XXXX57462 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000123270-271 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123272-273 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123274-274 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123275-275 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123276-276 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123277-277 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123278-278 Loan Number XXXX57462 COMM SUS APP LETTER |
| FLAGSTAR01_000123279-290 Loan Number XXXX57462 CREDIT REPORT |
| FLAGSTAR01_000123291-291 Loan Number XXXX57462 FLOOD CERTIFICATE |
| FLAGSTAR01_000123292-292 Loan Number XXXX57462 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000123293-297 Loan Number XXXX57462 HELOC DISCLOSURES |
| FLAGSTAR01_000123298-298 Loan Number XXXX57462 HELOC DISCLOSURES |
| FLAGSTAR01_000123299-302 Loan Number XXXX57462 HUDS |
| FLAGSTAR01_000123303-303 Loan Number XXXX57462 IDENTITY VERIFICATION DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000123304-304 Loan Number XXXX57462 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123305-305 Loan Number XXXX57462 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123306-306 Loan Number XXXX57462 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123307-308 Loan Number XXXX57462 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123309-309 Loan Number XXXX57462 INCOME |
| FLAGSTAR01_000123310-310 Loan Number XXXX57462 INSURANCE |
| FLAGSTAR01_000123311-311 Loan Number XXXX57462 INSURANCE |
| FLAGSTAR01_000123312-314 Loan Number XXXX57462 INSURANCE |
| FLAGSTAR01_000123315-316 Loan Number XXXX57462 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000123317-317 Loan Number XXXX57462 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123318-318 Loan Number XXXX57462 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123319-319 Loan Number XXXX57462 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123320-326 Loan Number XXXX57462 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123327-331 Loan Number XXXX57462 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123332-340 Loan Number XXXX57462 MORTGAGE |
| FLAGSTAR01_000123341-344 Loan Number XXXX57462 NOTE |
| FLAGSTAR01_000123345-345 Loan Number XXXX57462 NOTE |
| FLAGSTAR01_000123346-354 Loan Number XXXX57462 RECORDED MORTGAGE |
| FLAGSTAR01_000123355-356 Loan Number XXXX57462 RIGHT TO CANCEL |
| FLAGSTAR01_000123357-360 Loan Number XXXX57462 TITLE COMMITMENT |
| FLAGSTAR01_000123361-361 Loan Number XXXX57462 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000123362-362 Loan Number XXXX57462 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000123363-363 Loan Number XXXX57462 TRUTH IN LENDING |
| FLAGSTAR01_000123578-579 Loan Number XXXX59634 4506 AUTHORIZATION |
| FLAGSTAR01_000123580-583 Loan Number XXXX59634 APPLICATION |
| FLAGSTAR01_000123584-587 Loan Number XXXX59634 APPLICATION |
| FLAGSTAR01_000123588-592 Loan Number XXXX59634 APPLICATION |
| FLAGSTAR01_000123593-593 Loan Number XXXX59634 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123594-597 Loan Number XXXX59634 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123598-600 Loan Number XXXX59634 APPLICATION DISCLOSURES |
| FLAGSTAR01_000123601-621 Loan Number XXXX59634 APPRAISAL |
| FLAGSTAR01_000123622-635 Loan Number XXXX59634 ASSETS |
| FLAGSTAR01_000123636-636 Loan Number XXXX59634 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000123637-637 Loan Number XXXX59634 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000123638-638 Loan Number XXXX59634 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000123639-639 Loan Number XXXX59634 COMM SUS APP LETTER |
| FLAGSTAR01_000123640-640 Loan Number XXXX59634 COMM SUS APP LETTER |
| FLAGSTAR01_000123641-641 Loan Number XXXX59634 COMM SUS APP LETTER |
| FLAGSTAR01_000123642-642 Loan Number XXXX59634 COMM SUS APP LETTER |
| FLAGSTAR01_000123643-660 Loan Number XXXX59634 CREDIT REPORT |
| FLAGSTAR01_000123661-671 Loan Number XXXX59634 CREDIT REPORT |
| FLAGSTAR01_000123672-680 Loan Number XXXX59634 CREDIT REPORT |
| FLAGSTAR01_000123681-681 Loan Number XXXX59634 FLOOD CERTIFICATE |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000123682-682 Loan Number XXXX59634 FLOOD CERTIFICATE |
| FLAGSTAR01_000123683-683 Loan Number XXXX59634 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000123684-684 Loan Number XXXX59634 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000123685-689 Loan Number XXXX59634 HELOC DISCLOSURES |
| FLAGSTAR01_000123690-690 Loan Number XXXX59634 HELOC DISCLOSURES |
| FLAGSTAR01_000123691-692 Loan Number XXXX59634 HUDS |
| FLAGSTAR01_000123693-694 Loan Number XXXX59634 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123695-695 Loan Number XXXX59634 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000123696-696 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123697-698 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123699-699 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123700-700 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123701-702 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123703-728 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123729-729 Loan Number XXXX59634 INCOME |
| FLAGSTAR01_000123730-731 Loan Number XXXX59634 INSURANCE |
| FLAGSTAR01_000123732-732 Loan Number XXXX59634 INSURANCE |
| FLAGSTAR01_000123733-734 Loan Number XXXX59634 INSURANCE |
| FLAGSTAR01_000123735-735 Loan Number XXXX59634 LEGAL DESCRIPTION |
| FLAGSTAR01_000123736-736 Loan Number XXXX59634 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000123737-739 Loan Number XXXX59634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123740-743 Loan Number XXXX59634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123744-744 Loan Number XXXX59634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123745-757 Loan Number XXXX59634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123758-758 Loan Number XXXX59634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123759-759 Loan Number XXXX59634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000123760-764 Loan Number XXXX59634 MORTGAGE |
| FLAGSTAR01_000123765-768 Loan Number XXXX59634 NOTE |
| FLAGSTAR01_000123769-769 Loan Number XXXX59634 NOTE |
| FLAGSTAR01_000123770-775 Loan Number XXXX59634 RECORDED MORTGAGE |
| FLAGSTAR01_000123776-777 Loan Number XXXX59634 RIGHT TO CANCEL |
| FLAGSTAR01_000123778-778 Loan Number XXXX59634 TAX RETURNS |
| FLAGSTAR01_000123779-781 Loan Number XXXX59634 TITLE COMMITMENT |
| FLAGSTAR01_000123782-785 Loan Number XXXX59634 TITLE COMMITMENT |
| FLAGSTAR01_000123786-786 Loan Number XXXX59634 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000123787-787 Loan Number XXXX59634 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000123925-925 Loan Number XXXX62331 4506 AUTHORIZATION_20060810_001 |
| FLAGSTAR01_000123926-927 Loan Number XXXX62331 4506 AUTHORIZATION_20060817_001 |
| FLAGSTAR01_000123928-928 Loan Number XXXX62331 APPLICATION DISCLOSURES_20060810_001 |
| FLAGSTAR01_000123929-932 Loan Number XXXX62331 APPLICATION DISCLOSURES_20060817_001 |
| FLAGSTAR01_000123933-936 Loan Number XXXX62331 APPLICATION_20060810_001 |
| FLAGSTAR01_000123937-940 Loan Number XXXX62331 APPLICATION_20060817_001 |
| FLAGSTAR01_000123941-957 Loan Number XXXX62331 APPRAISAL_20060802_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000123958-962 Loan Number XXXX62331 ASSETS_20060810_001 |
| FLAGSTAR01_000123963-982 Loan Number XXXX62331 AUS FINDINGS |
| FLAGSTAR01_000123983-983 Loan Number XXXX62331 BORROWERS AUTHORIZATION_20060817_001 |
| FLAGSTAR01_000123984-984 Loan Number XXXX62331 COMM SUS APP LETTER_20060731_001 |
| FLAGSTAR01_000123985-985 Loan Number XXXX62331 COMM SUS APP LETTER_20060801_001 |
| FLAGSTAR01_000123986-999 Loan Number XXXX62331 CREDIT REPORT_20060721_001 |
| FLAGSTAR01_000124000-016 Loan Number XXXX62331 FINAL TITLE POLICY_20060906_001 |
| FLAGSTAR01_000124017-018 Loan Number XXXX62331 First Note |
| FLAGSTAR01_000124019-019 Loan Number XXXX62331 FLOOD CERTIFICATE_20060801_001 |
| FLAGSTAR01_000124020-020 Loan Number XXXX62331 FLOOD CERTIFICATE_20060817_001 |
| FLAGSTAR01_000124021-023 Loan Number XXXX62331 GOOD FAITH ESTIMATE_20060810_001 |
| FLAGSTAR01_000124024-026 Loan Number XXXX62331 GOOD FAITH ESTIMATE_20060817_001 |
| FLAGSTAR01_000124027-027 Loan Number XXXX62331 HELOC DISCLOSURES_20060817_001 |
| FLAGSTAR01_000124028-036 Loan Number XXXX62331 HUDS_20060817_001 |
| FLAGSTAR01_000124037-037 Loan Number XXXX62331 IDENTITY VERIFICATION DOCS_20060810_001 |
| FLAGSTAR01_000124038-041 Loan Number XXXX62331 INCOME_20060927_001 |
| FLAGSTAR01_000124042-042 Loan Number XXXX62331 INSURANCE_20060817_001 |
| FLAGSTAR01_000124043-047 Loan Number XXXX62331 MISCELLANEOUS DOCS_20060810_001 |
| FLAGSTAR01_000124048-055 Loan Number XXXX62331 MISCELLANEOUS DOCS_20060817_001 |
| FLAGSTAR01_000124056-056 Loan Number XXXX62331 MISCELLANEOUS DOCS_20060906_001 |
| FLAGSTAR01_000124057-057 Loan Number XXXX62331 MISCELLANEOUS DOCS_20060921_001 |
| FLAGSTAR01_000124058-080 Loan Number XXXX62331 MORTGAGE_20060817_001 |
| FLAGSTAR01_000124081-084 Loan Number XXXX62331 NOTE_20060816_001 |
| FLAGSTAR01_000124085-085 Loan Number XXXX62331 NOTE_20110120_001 |
| FLAGSTAR01_000124086-106 Loan Number XXXX62331 PURCHASE AGREEMENT_20060810_001 |
| FLAGSTAR01_000124107-116 Loan Number XXXX62331 RECORDED MORTGAGE_20060921_001 |
| FLAGSTAR01_000124117-117 Loan Number XXXX62331 RIGHT TO CANCEL_20060817_001 |
| FLAGSTAR01_000124118-130 Loan Number XXXX62331 TITLE COMMITMENT_20060810_001 |
| FLAGSTAR01_000124131-144 Loan Number XXXX62331 TITLE COMMITMENT_20060817_001 |
| FLAGSTAR01_000124145-145 Loan Number XXXX62331 TRANSMITTAL SUMMARY_20060810_001 |
| FLAGSTAR01_000124146-147 Loan Number XXXX62331 TRUTH IN LENDING_20060810_001 |
| FLAGSTAR01_000124148-149 Loan Number XXXX62331 TRUTH IN LENDING_20060817_001 |
| FLAGSTAR01_000048270-271 Loan Number XXXX90164 4506 AUTHORIZATION |
| FLAGSTAR01_000048272-276 Loan Number XXXX90164 APPLICATION |
| FLAGSTAR01_000048277-281 Loan Number XXXX90164 APPLICATION |
| FLAGSTAR01_000048282-286 Loan Number XXXX90164 APPLICATION |
| FLAGSTAR01_000048287-291 Loan Number XXXX90164 APPLICATION |
| FLAGSTAR01_000048292-295 Loan Number XXXX90164 APPLICATION DISCLOSURES |
| FLAGSTAR01_000048296-298 Loan Number XXXX90164 APPLICATION DISCLOSURES |
| FLAGSTAR01_000048299-311 Loan Number XXXX90164 APPRAISAL |
| FLAGSTAR01_000048312-324 Loan Number XXXX90164 APPRAISAL |
| FLAGSTAR01_000048325-328 Loan Number XXXX90164 APPRAISAL |
| FLAGSTAR01_000048329-343 Loan Number XXXX90164 APPRAISAL |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000048344-363 Loan Number XXXX90164 ASSETS |
| FLAGSTAR01_000048364-364 Loan Number XXXX90164 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000048365-365 Loan Number XXXX90164 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000048366-366 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048367-367 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048368-368 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048369-369 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048370-370 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048371-371 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048372-372 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048373-373 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048374-374 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048375-375 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048376-376 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048377-377 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048378-378 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048379-379 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048380-381 Loan Number XXXX90164 COMM SUS APP LETTER |
| FLAGSTAR01_000048382-402 Loan Number XXXX90164 CREDIT REPORT |
| FLAGSTAR01_000048403-403 Loan Number XXXX90164 FLOOD CERTIFICATE |
| FLAGSTAR01_000048404-404 Loan Number XXXX90164 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000048405-406 Loan Number XXXX90164 HUDS |
| FLAGSTAR01_000048407-407 Loan Number XXXX90164 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000048408-409 Loan Number XXXX90164 INSURANCE |
| FLAGSTAR01_000048410-410 Loan Number XXXX90164 INSURANCE |
| FLAGSTAR01_000048411-412 Loan Number XXXX90164 INSURANCE |
| FLAGSTAR01_000048413-413 Loan Number XXXX90164 LEGAL DESCRIPTION |
| FLAGSTAR01_000048414-430 Loan Number XXXX90164 MISCELLANEOUS DOCS |
| FLAGSTAR01_000048431-436 Loan Number XXXX90164 MISCELLANEOUS DOCS |
| FLAGSTAR01_000048437-445 Loan Number XXXX90164 MISCELLANEOUS DOCS |
| FLAGSTAR01_000048446-446 Loan Number XXXX90164 MISCELLANEOUS DOCS |
| FLAGSTAR01_000048447-452 Loan Number XXXX90164 MORTGAGE |
| FLAGSTAR01_000048453-458 Loan Number XXXX90164 NOTE |
| FLAGSTAR01_000048459-467 Loan Number XXXX90164 NOTE |
| FLAGSTAR01_000048468-468 Loan Number XXXX90164 NOTE |
| FLAGSTAR01_000048469-474 Loan Number XXXX90164 RECORDED MORTGAGE |
| FLAGSTAR01_000048475-478 Loan Number XXXX90164 RIGHT TO CANCEL |
| FLAGSTAR01_000048479-479 Loan Number XXXX90164 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000048480-480 Loan Number XXXX90164 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000048481-481 Loan Number XXXX90164 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000048482-482 Loan Number XXXX90164 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000048483-483 Loan Number XXXX90164 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000048484-484 Loan Number XXXX90164 TRUTH IN LENDING |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000124743-744 Loan Number XXXX00641 4506 AUTHORIZATION_20060914_001 |
| FLAGSTAR01_000124745-747 Loan Number XXXX00641 APPLICATION DISCLOSURES_20060828_001 |
| FLAGSTAR01_000124748-749 Loan Number XXXX00641 APPLICATION DISCLOSURES_20060914_001 |
| FLAGSTAR01_000124750-754 Loan Number XXXX00641 APPLICATION_20060828_001 |
| FLAGSTAR01_000124755-759 Loan Number XXXX00641 APPLICATION_20060914_001 |
| FLAGSTAR01_000124760-776 Loan Number XXXX00641 APPRAISAL_20060828_001 |
| FLAGSTAR01_000124777-793 Loan Number XXXX00641 APPRAISAL_20060908_001 |
| FLAGSTAR01_000124794-797 Loan Number XXXX00641 AUS FINDINGS_20060908_001 |
| FLAGSTAR01_000124798-801 Loan Number XXXX00641 AUS FINDINGS_20060908_002 |
| FLAGSTAR01_000124802-802 Loan Number XXXX00641 BORROWERS AUTHORIZATION_20060914_001 |
| FLAGSTAR01_000124803-803 Loan Number XXXX00641 COMM SUS APP LETTER_20060829_001 |
| FLAGSTAR01_000124804-804 Loan Number XXXX00641 COMM SUS APP LETTER_20060907_001 |
| FLAGSTAR01_000124805-805 Loan Number XXXX00641 COMM SUS APP LETTER_20060908_001 |
| FLAGSTAR01_000124806-807 Loan Number XXXX00641 COMM SUS APP LETTER_20060914_001 |
| FLAGSTAR01_000124808-815 Loan Number XXXX00641 CREDIT REPORT_20060908_001 |
| FLAGSTAR01_000124816-820 Loan Number XXXX00641 FINAL TITLE POLICY_20070131_001 |
| FLAGSTAR01_000124821-826 Loan Number XXXX00641 FIRST NOTE |
| FLAGSTAR01_000124827-827 Loan Number XXXX00641 FLOOD CERTIFICATE_20060830_001 |
| FLAGSTAR01_000124828-828 Loan Number XXXX00641 GOOD FAITH ESTIMATE_20060828_001 |
| FLAGSTAR01_000124829-832 Loan Number XXXX00641 HELOC DISCLOSURES_20060907_001 |
| FLAGSTAR01_000124833-837 Loan Number XXXX00641 HELOC DISCLOSURES_20060907_002 |
| FLAGSTAR01_000124838-843 Loan Number XXXX00641 HUDS_20060914_001 |
| FLAGSTAR01_000124844-844 Loan Number XXXX00641 IDENTITY VERIFICATION DOCS_20060828_001 |
| FLAGSTAR01_000124845-845 Loan Number XXXX00641 IDENTITY VERIFICATION DOCS_20060908_001 |
| FLAGSTAR01_000124846-850 Loan Number XXXX00641 INCOME_20060908_001 |
| FLAGSTAR01_000124851-851 Loan Number XXXX00641 INSURANCE_20060914_001 |
| FLAGSTAR01_000124852-853 Loan Number XXXX00641 LOAN SERVICING DISCLOSURE_20060828_001 |
| FLAGSTAR01_000124854-860 Loan Number XXXX00641 MISCELLANEOUS DOCS_20060914_001 |
| FLAGSTAR01_000124861-861 Loan Number XXXX00641 MISCELLANEOUS DOCS_20080512_001 |
| FLAGSTAR01_000124862-871 Loan Number XXXX00641 MORTGAGE_20060914_001 |
| FLAGSTAR01_000124872-877 Loan Number XXXX00641 NOTE_20060914_001 |
| FLAGSTAR01_000124878-878 Loan Number XXXX00641 NOTE_20110113_001 |
| FLAGSTAR01_000124879-885 Loan Number XXXX00641 PURCHASE AGREEMENT_20060828_001 |
| FLAGSTAR01_000124886-892 Loan Number XXXX00641 PURCHASE AGREEMENT_20060908_001 |
| FLAGSTAR01_000124893-897 Loan Number XXXX00641 RECORDED MORTGAGE_20070131_001 |
| FLAGSTAR01_000124898-903 Loan Number XXXX00641 RIGHT TO CANCEL_20060912_001 |
| FLAGSTAR01_000124904-909 Loan Number XXXX00641 RIGHT TO CANCEL_20060914_001 |
| FLAGSTAR01_000124910-913 Loan Number XXXX00641 TITLE COMMITMENT_20060908_001 |
| FLAGSTAR01_000124914-921 Loan Number XXXX00641 TITLE COMMITMENT_20060914_001 |
| FLAGSTAR01_000124922-922 Loan Number XXXX00641 TRANSMITTAL SUMMARY_20060828_001 |
| FLAGSTAR01_000124923-923 Loan Number XXXX00641 TRANSMITTAL SUMMARY_20060829_001 |
| FLAGSTAR01_000124924-924 Loan Number XXXX00641 TRUTH IN LENDING_20060828_001 |
| FLAGSTAR01_000049298-298 Loan Number XXXX04223 4506 AUTHORIZATION |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000049299-300 Loan Number XXXX04223 4506 AUTHORIZATION |
| FLAGSTAR01_000049301-304 Loan Number XXXX04223 APPLICATION |
| FLAGSTAR01_000049305-308 Loan Number XXXX04223 APPLICATION |
| FLAGSTAR01_000049309-312 Loan Number XXXX04223 APPLICATION |
| FLAGSTAR01_000049313-314 Loan Number XXXX04223 APPLICATION DISCLOSURES |
| FLAGSTAR01_000049315-317 Loan Number XXXX04223 APPLICATION DISCLOSURES |
| FLAGSTAR01_000049318-321 Loan Number XXXX04223 APPLICATION DISCLOSURES |
| FLAGSTAR01_000049322-345 Loan Number XXXX04223 APPRAISAL |
| FLAGSTAR01_000049346-369 Loan Number XXXX04223 APPRAISAL |
| FLAGSTAR01_000049370-370 Loan Number XXXX04223 ARM DISCLOSURE |
| FLAGSTAR01_000049371-371 Loan Number XXXX04223 ASSETS |
| FLAGSTAR01_000049372-372 Loan Number XXXX04223 AUS FINDINGS |
| FLAGSTAR01_000049373-373 Loan Number XXXX04223 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000049374-374 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049375-376 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049377-377 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049378-379 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049380-380 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049381-381 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049382-382 Loan Number XXXX04223 COMM SUS APP LETTER |
| FLAGSTAR01_000049383-389 Loan Number XXXX04223 CREDIT REPORT |
| FLAGSTAR01_000049390-390 Loan Number XXXX04223 CREDIT REPORT |
| FLAGSTAR01_000049391-391 Loan Number XXXX04223 FLOOD CERTIFICATE |
| FLAGSTAR01_000049392-392 Loan Number XXXX04223 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000049393-393 Loan Number XXXX04223 HELOC DISCLOSURES |
| FLAGSTAR01_000049394-397 Loan Number XXXX04223 HUDS |
| FLAGSTAR01_000049398-398 Loan Number XXXX04223 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000049399-399 Loan Number XXXX04223 INCOME |
| FLAGSTAR01_000049400-400 Loan Number XXXX04223 INCOME |
| FLAGSTAR01_000049401-402 Loan Number XXXX04223 INCOME |
| FLAGSTAR01_000049403-404 Loan Number XXXX04223 INSURANCE |
| FLAGSTAR01_000049405-405 Loan Number XXXX04223 INSURANCE |
| FLAGSTAR01_000049406-406 Loan Number XXXX04223 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000049407-413 Loan Number XXXX04223 MISCELLANEOUS DOCS |
| FLAGSTAR01_000049414-416 Loan Number XXXX04223 MISCELLANEOUS DOCS |
| FLAGSTAR01_000049417-418 Loan Number XXXX04223 MISCELLANEOUS DOCS |
| FLAGSTAR01_000049419-419 Loan Number XXXX04223 MISCELLANEOUS DOCS |
| FLAGSTAR01_000049420-431 Loan Number XXXX04223 MISCELLANEOUS DOCS |
| FLAGSTAR01_000049432-436 Loan Number XXXX04223 MORTGAGE |
| FLAGSTAR01_000049437-442 Loan Number XXXX04223 NOTE |
| FLAGSTAR01_000049443-449 Loan Number XXXX04223 RECORDED MORTGAGE |
| FLAGSTAR01_000049450-451 Loan Number XXXX04223 RIGHT TO CANCEL |
| FLAGSTAR01_000049452-452 Loan Number XXXX04223 TRANSMITTAL SUMMARY |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000049453-453 Loan Number XXXX04223 TRUTH IN LENDING |
| FLAGSTAR01_000027389-389 Loan Number XXXX42041 4506 AUTHORIZATION |
| FLAGSTAR01_000027390-391 Loan Number XXXX42041 4506 AUTHORIZATION |
| FLAGSTAR01_000027392-395 Loan Number XXXX42041 APPLICATION |
| FLAGSTAR01_000027396-399 Loan Number XXXX42041 APPLICATION |
| FLAGSTAR01_000027400-403 Loan Number XXXX42041 APPLICATION |
| FLAGSTAR01_000027404-405 Loan Number XXXX42041 APPLICATION DISCLOSURES |
| FLAGSTAR01_000027406-406 Loan Number XXXX42041 APPLICATION DISCLOSURES |
| FLAGSTAR01_000027407-409 Loan Number XXXX42041 APPLICATION DISCLOSURES |
| FLAGSTAR01_000027410-429 Loan Number XXXX42041 APPRAISAL |
| FLAGSTAR01_000027430-430 Loan Number XXXX42041 APPRAISAL |
| FLAGSTAR01_000027431-431 Loan Number XXXX42041 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000027432-432 Loan Number XXXX42041 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000027433-434 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027435-436 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027437-438 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027439-440 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027441-441 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027442-443 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027444-444 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027445-445 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027446-446 Loan Number XXXX42041 COMM SUS APP LETTER |
| FLAGSTAR01_000027447-461 Loan Number XXXX42041 CREDIT REPORT |
| FLAGSTAR01_000027462-462 Loan Number XXXX42041 FLOOD CERTIFICATE |
| FLAGSTAR01_000027463-464 Loan Number XXXX42041 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000027465-465 Loan Number XXXX42041 HELOC DISCLOSURES |
| FLAGSTAR01_000027466-469 Loan Number XXXX42041 HUDS |
| FLAGSTAR01_000027470-470 Loan Number XXXX42041 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000027471-471 Loan Number XXXX42041 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000027472-472 Loan Number XXXX42041 INCOME |
| FLAGSTAR01_000027473-474 Loan Number XXXX42041 INCOME |
| FLAGSTAR01_000027475-476 Loan Number XXXX42041 INSURANCE |
| FLAGSTAR01_000027477-478 Loan Number XXXX42041 INSURANCE |
| FLAGSTAR01_000027479-479 Loan Number XXXX42041 MISCELLANEOUS DOCS |
| FLAGSTAR01_000027480-505 Loan Number XXXX42041 MISCELLANEOUS DOCS |
| FLAGSTAR01_000027506-509 Loan Number XXXX42041 MISCELLANEOUS DOCS |
| FLAGSTAR01_000027510-514 Loan Number XXXX42041 MISCELLANEOUS DOCS |
| FLAGSTAR01_000027515-522 Loan Number XXXX42041 MORTGAGE |
| FLAGSTAR01_000027523-528 Loan Number XXXX42041 NOTE |
| FLAGSTAR01_000027529-529 Loan Number XXXX42041 NOTE |
| FLAGSTAR01_000027530-538 Loan Number XXXX42041 RECORDED MORTGAGE |
| FLAGSTAR01_000027539-547 Loan Number XXXX42041 RECORDED MORTGAGE |
| FLAGSTAR01_000027548-591 Loan Number XXXX42041 TAX RETURNS |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000027592-596 Loan Number XXXX42041 TITLE COMMITMENT |
| FLAGSTAR01_000027597-597 Loan Number XXXX42041 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000027598-598 Loan Number XXXX42041 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000050948-949 Loan Number XXXX46790 4506 AUTHORIZATION_20061114_001 |
| FLAGSTAR01_000050950-950 Loan Number XXXX46790 APPLICATION DISCLOSURES |
| FLAGSTAR01_000050951-954 Loan Number XXXX46790 APPLICATION DISCLOSURES_20061114_001 |
| FLAGSTAR01_000050955-960 Loan Number XXXX46790 APPLICATION_20061114_001 |
| FLAGSTAR01_000050961-974 Loan Number XXXX46790 APPRAISAL_20061025_001 |
| FLAGSTAR01_000050975-988 Loan Number XXXX46790 APPRAISAL_20061101_001 |
| FLAGSTAR01_000050989-989 Loan Number XXXX46790 ASSETS_20061101_001 |
| FLAGSTAR01_000050990-994 Loan Number XXXX46790 AUS FINDINGS_20061101_001 |
| FLAGSTAR01_000050995-998 Loan Number XXXX46790 AUS FINDINGS_20061101_002 |
| FLAGSTAR01_000050999-002 Loan Number XXXX46790 AUS FINDINGS_20061101_003 |
| FLAGSTAR01_000051003-003 Loan Number XXXX46790 BORROWERS AUTHORIZATION_20061114_001 |
| FLAGSTAR01_000051004-004 Loan Number XXXX46790 COMM SUS APP LETTER_20061031_001 |
| FLAGSTAR01_000051005-007 Loan Number XXXX46790 COMM SUS APP LETTER_20061114_001 |
| FLAGSTAR01_000051008-008 Loan Number XXXX46790 CREDIT REPORT_20061101_001 |
| FLAGSTAR01_000051009-009 Loan Number XXXX46790 CREDIT REPORT_20061101_002 |
| FLAGSTAR01_000051010-030 Loan Number XXXX46790 CREDIT REPORT_20061101_003 |
| FLAGSTAR01_000051031-051 Loan Number XXXX46790 CREDIT REPORT_20061101_004 |
| FLAGSTAR01_000051052-066 Loan Number XXXX46790 FINAL TITLE POLICY_20061213_001 |
| FLAGSTAR01_000051067-067 Loan Number XXXX46790 FLOOD CERTIFICATE_20061018_001 |
| FLAGSTAR01_000051068-070 Loan Number XXXX46790 GOOD FAITH ESTIMATE_20061114_001 |
| FLAGSTAR01_000051071-084 Loan Number XXXX46790 HELOC DISCLOSURES_20061114_001 |
| FLAGSTAR01_000051085-087 Loan Number XXXX46790 HUDS_20061114_001 |
| FLAGSTAR01_000051088-090 Loan Number XXXX46790 HUDS_20061115_001 |
| FLAGSTAR01_000051091-091 Loan Number XXXX46790 IDENTITY VERIFICATION DOCS_20061101_001 |
| FLAGSTAR01_000051092-093 Loan Number XXXX46790 INCOME_20061101_001 |
| FLAGSTAR01_000051094-095 Loan Number XXXX46790 INCOME_20061101_002 |
| FLAGSTAR01_000051096-096 Loan Number XXXX46790 INSURANCE_20061114_001 |
| FLAGSTAR01_000051097-098 Loan Number XXXX46790 MISCELLANEOUS DOCS_20061101_001 |
| FLAGSTAR01_000051099-099 Loan Number XXXX46790 MISCELLANEOUS DOCS_20061101_002 |
| FLAGSTAR01_000051100-108 Loan Number XXXX46790 MISCELLANEOUS DOCS_20061101_003 |
| FLAGSTAR01_000051109-110 Loan Number XXXX46790 MISCELLANEOUS DOCS_20061101_004 |
| FLAGSTAR01_000051111-127 Loan Number XXXX46790 MISCELLANEOUS DOCS_20061114_001 |
| FLAGSTAR01_000051128-128 Loan Number XXXX46790 MISCELLANEOUS DOCS_20061116_001 |
| FLAGSTAR01_000051129-129 Loan Number XXXX46790 MISCELLANEOUS DOCS_20070119_001 |
| FLAGSTAR01_000051130-157 Loan Number XXXX46790 MORTGAGE_20061114_001 |
| FLAGSTAR01_000051158-165 Loan Number XXXX46790 MORTGAGE_20061116_001 |
| FLAGSTAR01_000051166-171 Loan Number XXXX46790 NOTE_20061113_001 |
| FLAGSTAR01_000051172-179 Loan Number XXXX46790 RECORDED MORTGAGE_20061201_001 |
| FLAGSTAR01_000051180-183 Loan Number XXXX46790 RIGHT TO CANCEL_20061114_001 |
| FLAGSTAR01_000051184-189 Loan Number XXXX46790 TITLE COMMITMENT_20061101_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000051190-198 Loan Number XXXX46790 TITLE COMMITMENT_20061114_001 |
| FLAGSTAR01_000051199-199 Loan Number XXXX46790 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000051200-200 Loan Number XXXX46790 TRUTH IN LENDING_20061114_001 |
| FLAGSTAR01_000028647-648 Loan Number XXXX80291 4506 AUTHORIZATION |
| FLAGSTAR01_000028649-652 Loan Number XXXX80291 APPLICATION |
| FLAGSTAR01_000028653-655 Loan Number XXXX80291 APPLICATION DISCLOSURES |
| FLAGSTAR01_000028656-658 Loan Number XXXX80291 APPLICATION DISCLOSURES |
| FLAGSTAR01_000028659-661 Loan Number XXXX80291 APPLICATION DISCLOSURES |
| FLAGSTAR01_000028662-680 Loan Number XXXX80291 APPRAISAL |
| FLAGSTAR01_000028681-681 Loan Number XXXX80291 ASSETS |
| FLAGSTAR01_000028682-682 Loan Number XXXX80291 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000028683-683 Loan Number XXXX80291 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000028684-684 Loan Number XXXX80291 COMM SUS APP LETTER |
| FLAGSTAR01_000028685-685 Loan Number XXXX80291 COMM SUS APP LETTER |
| FLAGSTAR01_000028686-686 Loan Number XXXX80291 COMM SUS APP LETTER |
| FLAGSTAR01_000028687-699 Loan Number XXXX80291 CREDIT REPORT |
| FLAGSTAR01_000028700-708 Loan Number XXXX80291 CREDIT REPORT |
| FLAGSTAR01_000028709-720 Loan Number XXXX80291 CREDIT REPORT |
| FLAGSTAR01_000028721-721 Loan Number XXXX80291 FLOOD CERTIFICATE |
| FLAGSTAR01_000028722-722 Loan Number XXXX80291 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000028723-725 Loan Number XXXX80291 HELOC DISCLOSURES |
| FLAGSTAR01_000028726-726 Loan Number XXXX80291 HELOC DISCLOSURES |
| FLAGSTAR01_000028727-741 Loan Number XXXX80291 HUDS |
| FLAGSTAR01_000028742-742 Loan Number XXXX80291 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000028743-745 Loan Number XXXX80291 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000028746-747 Loan Number XXXX80291 INCOME |
| FLAGSTAR01_000028748-749 Loan Number XXXX80291 INCOME |
| FLAGSTAR01_000028750-750 Loan Number XXXX80291 INSURANCE |
| FLAGSTAR01_000028751-751 Loan Number XXXX80291 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000028752-754 Loan Number XXXX80291 MISCELLANEOUS DOCS |
| FLAGSTAR01_000028755-758 Loan Number XXXX80291 MISCELLANEOUS DOCS |
| FLAGSTAR01_000028759-766 Loan Number XXXX80291 MISCELLANEOUS DOCS |
| FLAGSTAR01_000028767-781 Loan Number XXXX80291 MORTGAGE |
| FLAGSTAR01_000028782-787 Loan Number XXXX80291 NOTE |
| FLAGSTAR01_000028788-788 Loan Number XXXX80291 NOTE |
| FLAGSTAR01_000028789-795 Loan Number XXXX80291 RECORDED MORTGAGE |
| FLAGSTAR01_000028796-799 Loan Number XXXX80291 RIGHT TO CANCEL |
| FLAGSTAR01_000028800-800 Loan Number XXXX80291 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000028801-801 Loan Number XXXX80291 TRUTH IN LENDING |
| FLAGSTAR01_000052753-754 Loan Number XXXX93749 4506 AUTHORIZATION_20070111_001 |
| FLAGSTAR01_000052755-755 Loan Number XXXX93749 APPLICATION DISCLOSURES_20061215_001 |
| FLAGSTAR01_000052756-758 Loan Number XXXX93749 APPLICATION DISCLOSURES_20070111_001 |
| FLAGSTAR01_000052759-764 Loan Number XXXX93749 APPLICATION_20061201_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000052765-775 Loan Number XXXX93749 APPLICATION_20070111_001 |
| FLAGSTAR01_000052776-791 Loan Number XXXX93749 APPRAISAL_20061201_001 |
| FLAGSTAR01_000052792-796 Loan Number XXXX93749 APPRAISAL_20061228_001 |
| FLAGSTAR01_000052797-812 Loan Number XXXX93749 APPRAISAL_20061228_002 |
| FLAGSTAR01_000052813-817 Loan Number XXXX93749 AUS FINDINGS_20061228_001 |
| FLAGSTAR01_000052818-819 Loan Number XXXX93749 AUS FINDINGS_20061228_002 |
| FLAGSTAR01_000052820-821 Loan Number XXXX93749 AUS FINDINGS_20061228_003 |
| FLAGSTAR01_000052822-826 Loan Number XXXX93749 AUS FINDINGS_20061228_004 |
| FLAGSTAR01_000052827-827 Loan Number XXXX93749 BORROWERS AUTHORIZATION_20070111_001 |
| FLAGSTAR01_000052828-829 Loan Number XXXX93749 COMM SUS APP LETTER_20061204_001 |
| FLAGSTAR01_000052830-830 Loan Number XXXX93749 COMM SUS APP LETTER_20061218_001 |
| FLAGSTAR01_000052831-831 Loan Number XXXX93749 COMM SUS APP LETTER_20061228_001 |
| FLAGSTAR01_000052832-838 Loan Number XXXX93749 CREDIT REPORT_20061228_001 |
| FLAGSTAR01_000052839-850 Loan Number XXXX93749 CREDIT REPORT_20061228_002 |
| FLAGSTAR01_000052851-862 Loan Number XXXX93749 CREDIT REPORT_20061228_003 |
| FLAGSTAR01_000052863-874 Loan Number XXXX93749 FINAL TITLE POLICY_20070517_001 |
| FLAGSTAR01_000052875-875 Loan Number XXXX93749 FLOOD CERTIFICATE_20061205_001 |
| FLAGSTAR01_000052876-876 Loan Number XXXX93749 GOOD FAITH ESTIMATE_20061201_001 |
| FLAGSTAR01_000052877-881 Loan Number XXXX93749 HELOC DISCLOSURES_20061201_001 |
| FLAGSTAR01_000052882-882 Loan Number XXXX93749 HELOC DISCLOSURES_20070111_001 |
| FLAGSTAR01_000052883-888 Loan Number XXXX93749 HUDS_20070111_001 |
| FLAGSTAR01_000052889-890 Loan Number XXXX93749 HUDS_20070123_001 |
| FLAGSTAR01_000052891-891 Loan Number XXXX93749 IDENTITY VERIFICATION DOCS_20061215_001 |
| FLAGSTAR01_000052892-892 Loan Number XXXX93749 IDENTITY VERIFICATION DOCS_20061228_001 |
| FLAGSTAR01_000052893-894 Loan Number XXXX93749 INCOME_20061228_001 |
| FLAGSTAR01_000052895-896 Loan Number XXXX93749 INCOME_20061228_002 |
| FLAGSTAR01_000052897-897 Loan Number XXXX93749 INCOME_20061228_003 |
| FLAGSTAR01_000052898-898 Loan Number XXXX93749 INCOME_20061228_004 |
| FLAGSTAR01_000052899-899 Loan Number XXXX93749 INSURANCE_20061215_001 |
| FLAGSTAR01_000052900-900 Loan Number XXXX93749 INSURANCE_20061228_001 |
| FLAGSTAR01_000052901-902 Loan Number XXXX93749 INSURANCE_20070119_001 |
| FLAGSTAR01_000052903-904 Loan Number XXXX93749 LEGAL DOCUMENTS_20091019_001 |
| FLAGSTAR01_000052905-913 Loan Number XXXX93749 MISCELLANEOUS DOCS_20070111_001 |
| FLAGSTAR01_000052914-921 Loan Number XXXX93749 MORTGAGE_20070111_001 |
| FLAGSTAR01_000052922-927 Loan Number XXXX93749 NOTE_20070110_001 |
| FLAGSTAR01_000052928-931 Loan Number XXXX93749 NOTE_20090902_001 |
| FLAGSTAR01_000052932-932 Loan Number XXXX93749 NOTE_20110114_001 |
| FLAGSTAR01_000052933-944 Loan Number XXXX93749 PURCHASE AGREEMENT_20061228_001 |
| FLAGSTAR01_000052945-957 Loan Number XXXX93749 PURCHASE AGREEMENT_20061228_002 |
| FLAGSTAR01_000052958-965 Loan Number XXXX93749 RECORDED MORTGAGE_20070517_001 |
| FLAGSTAR01_000052966-967 Loan Number XXXX93749 RIGHT TO CANCEL_20070111_001 |
| FLAGSTAR01_000052968-976 Loan Number XXXX93749 TITLE COMMITMENT_20061228_001 |
| FLAGSTAR01_000052977-989 Loan Number XXXX93749 TITLE COMMITMENT_20070111_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000052990-990 Loan Number XXXX93749 TRANSMITTAL SUMMARY_20061201_001 |
| FLAGSTAR01_000052991-991 Loan Number XXXX93749 TRUTH IN LENDING_20061201_001 |
| FLAGSTAR01_000030634-637 Loan Number XXXX05388 4506 AUTHORIZATION |
| FLAGSTAR01_000030638-641 Loan Number XXXX05388 APPLICATION |
| FLAGSTAR01_000030642-645 Loan Number XXXX05388 APPLICATION |
| FLAGSTAR01_000030646-650 Loan Number XXXX05388 APPLICATION |
| FLAGSTAR01_000030651-655 Loan Number XXXX05388 APPLICATION |
| FLAGSTAR01_000030656-660 Loan Number XXXX05388 APPLICATION |
| FLAGSTAR01_000030661-664 Loan Number XXXX05388 APPLICATION DISCLOSURES |
| FLAGSTAR01_000030665-669 Loan Number XXXX05388 APPLICATION DISCLOSURES |
| FLAGSTAR01_000030670-686 Loan Number XXXX05388 APPRAISAL |
| FLAGSTAR01_000030687-687 Loan Number XXXX05388 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000030688-688 Loan Number XXXX05388 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000030689-690 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030691-692 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030693-693 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030694-695 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030696-696 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030697-697 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030698-698 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030699-699 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030700-700 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030701-701 Loan Number XXXX05388 COMM SUS APP LETTER |
| FLAGSTAR01_000030702-729 Loan Number XXXX05388 CREDIT REPORT |
| FLAGSTAR01_000030730-745 Loan Number XXXX05388 CREDIT REPORT |
| FLAGSTAR01_000030746-747 Loan Number XXXX05388 CREDIT REPORT |
| FLAGSTAR01_000030748-748 Loan Number XXXX05388 FLOOD CERTIFICATE |
| FLAGSTAR01_000030749-749 Loan Number XXXX05388 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000030750-752 Loan Number XXXX05388 HELOC DISCLOSURES |
| FLAGSTAR01_000030753-759 Loan Number XXXX05388 HELOC DISCLOSURES |
| FLAGSTAR01_000030760-766 Loan Number XXXX05388 HUDS |
| FLAGSTAR01_000030767-767 Loan Number XXXX05388 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000030768-768 Loan Number XXXX05388 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000030769-770 Loan Number XXXX05388 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000030771-780 Loan Number XXXX05388 INCOME |
| FLAGSTAR01_000030781-782 Loan Number XXXX05388 INCOME |
| FLAGSTAR01_000030783-783 Loan Number XXXX05388 INSURANCE |
| FLAGSTAR01_000030784-785 Loan Number XXXX05388 INSURANCE |
| FLAGSTAR01_000030786-787 Loan Number XXXX05388 INSURANCE |
| FLAGSTAR01_000030788-793 Loan Number XXXX05388 MISCELLANEOUS DOCS |
| FLAGSTAR01_000030794-794 Loan Number XXXX05388 MISCELLANEOUS DOCS |
| FLAGSTAR01_000030795-796 Loan Number XXXX05388 MISCELLANEOUS DOCS |
| FLAGSTAR01_000030797-810 Loan Number XXXX05388 MISCELLANEOUS DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000030811-818 Loan Number XXXX05388 MORTGAGE |
| FLAGSTAR01_000030819-824 Loan Number XXXX05388 NOTE |
| FLAGSTAR01_000030825-825 Loan Number XXXX05388 NOTE |
| FLAGSTAR01_000030826-835 Loan Number XXXX05388 RECORDED MORTGAGE |
| FLAGSTAR01_000030836-839 Loan Number XXXX05388 RIGHT TO CANCEL |
| FLAGSTAR01_000030840-840 Loan Number XXXX05388 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000030841-841 Loan Number XXXX05388 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000053513-516 Loan Number XXXX06520 4506 AUTHORIZATION_20061227_001 |
| FLAGSTAR01_000053517-523 Loan Number XXXX06520 APPLICATION DISCLOSURES_20061227_001 |
| FLAGSTAR01_000053524-528 Loan Number XXXX06520 APPLICATION_20061213_001 |
| FLAGSTAR01_000053529-538 Loan Number XXXX06520 APPLICATION_20061215_001 |
| FLAGSTAR01_000053539-543 Loan Number XXXX06520 APPLICATION_20061227_001 |
| FLAGSTAR01_000053544-559 Loan Number XXXX06520 APPRAISAL_20061218_001 |
| FLAGSTAR01_000053560-575 Loan Number XXXX06520 APPRAISAL_20061218_001 |
| FLAGSTAR01_000053576-593 Loan Number XXXX06520 APPRAISAL_20061218_002 |
| FLAGSTAR01_000053594-597 Loan Number XXXX06520 ASSETS_20061218_001 |
| FLAGSTAR01_000053598-602 Loan Number XXXX06520 AUS FINDINGS_20061218_001 |
| FLAGSTAR01_000053603-607 Loan Number XXXX06520 AUS FINDINGS_20061218_002 |
| FLAGSTAR01_000053608-611 Loan Number XXXX06520 AUS FINDINGS_20061218_003 |
| FLAGSTAR01_000053612-615 Loan Number XXXX06520 AUS FINDINGS_20061218_004 |
| FLAGSTAR01_000053616-619 Loan Number XXXX06520 AUS FINDINGS_20061218_005 |
| FLAGSTAR01_000053620-625 Loan Number XXXX06520 AUS FINDINGS_20061218_006 |
| FLAGSTAR01_000053626-626 Loan Number XXXX06520 BORROWERS AUTHORIZATION_20061227_001 |
| FLAGSTAR01_000053627-627 Loan Number XXXX06520 COMM SUS APP LETTER_20061214_001 |
| FLAGSTAR01_000053628-628 Loan Number XXXX06520 COMM SUS APP LETTER_20061218_001 |
| FLAGSTAR01_000053629-629 Loan Number XXXX06520 COMM SUS APP LETTER_20061218_002 |
| FLAGSTAR01_000053630-649 Loan Number XXXX06520 CREDIT REPORT_20061218_001 |
| FLAGSTAR01_000053650-669 Loan Number XXXX06520 CREDIT REPORT_20061218_002 |
| FLAGSTAR01_000053670-689 Loan Number XXXX06520 CREDIT REPORT_20061218_003 |
| FLAGSTAR01_000053690-700 Loan Number XXXX06520 CREDIT REPORT_20061218_004 |
| FLAGSTAR01_000053701-701 Loan Number XXXX06520 FLOOD CERTIFICATE_20061214_001 |
| FLAGSTAR01_000053702-702 Loan Number XXXX06520 FLOOD CERTIFICATE_20061214_002 |
| FLAGSTAR01_000053703-703 Loan Number XXXX06520 GOOD FAITH ESTIMATE_20061216_001 |
| FLAGSTAR01_000053704-704 Loan Number XXXX06520 GOOD FAITH ESTIMATE_20061216_002 |
| FLAGSTAR01_000053705-705 Loan Number XXXX06520 GOOD FAITH ESTIMATE_20061216_003 |
| FLAGSTAR01_000053706-706 Loan Number XXXX06520 GOOD FAITH ESTIMATE_20061227_001 |
| FLAGSTAR01_000053707-707 Loan Number XXXX06520 HELOC DISCLOSURES_20061215_001 |
| FLAGSTAR01_000053708-708 Loan Number XXXX06520 HELOC DISCLOSURES_20061227_001 |
| FLAGSTAR01_000053709-714 Loan Number XXXX06520 HUDS_20061227_001 |
| FLAGSTAR01_000053715-716 Loan Number XXXX06520 IDENTITY VERIFICATION DOCS_20061218_001 |
| FLAGSTAR01_000053717-717 Loan Number XXXX06520 INCOME_20061218_001 |
| FLAGSTAR01_000053718-718 Loan Number XXXX06520 INCOME_20061218_002 |
| FLAGSTAR01_000053719-721 Loan Number XXXX06520 INCOME_20061218_003 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000053722-723 Loan Number XXXX06520 INSURANCE_20061218_001 |
| FLAGSTAR01_000053724-724 Loan Number XXXX06520 MISCELLANEOUS DOCS_20061213_001 |
| FLAGSTAR01_000053725-730 Loan Number XXXX06520 MISCELLANEOUS DOCS_20061218_001 |
| FLAGSTAR01_000053731-739 Loan Number XXXX06520 MISCELLANEOUS DOCS_20061227_001 |
| FLAGSTAR01_000053740-745 Loan Number XXXX06520 MORTGAGE_20061227_001 |
| FLAGSTAR01_000053746-748 Loan Number XXXX06520 NOTE |
| FLAGSTAR01_000053749-754 Loan Number XXXX06520 NOTE_20061222_001 |
| FLAGSTAR01_000053755-755 Loan Number XXXX06520 NOTE_20110114_001 |
| FLAGSTAR01_000053756-761 Loan Number XXXX06520 RECORDED MORTGAGE_20070119_001 |
| FLAGSTAR01_000053762-765 Loan Number XXXX06520 RIGHT TO CANCEL_20061227_001 |
| FLAGSTAR01_000053766-769 Loan Number XXXX06520 TITLE COMMITMENT_20061218_001 |
| FLAGSTAR01_000053770-773 Loan Number XXXX06520 TITLE COMMITMENT_20061218_002 |
| FLAGSTAR01_000053774-775 Loan Number XXXX06520 TITLE COMMITMENT_20061218_003 |
| FLAGSTAR01_000053776-785 Loan Number XXXX06520 TITLE COMMITMENT_20061218_004 |
| FLAGSTAR01_000053786-786 Loan Number XXXX06520 TRANSMITTAL SUMMARY_20061213_001 |
| FLAGSTAR01_000053787-787 Loan Number XXXX06520 TRUTH IN LENDING_20061216_001 |
| FLAGSTAR01_000053788-788 Loan Number XXXX06520 TRUTH IN LENDING_20061216_002 |
| FLAGSTAR01_000053789-789 Loan Number XXXX06520 TRUTH IN LENDING_20061216_003 |
| FLAGSTAR01_000053790-790 Loan Number XXXX06520 TRUTH IN LENDING_20061227_001 |
| FLAGSTAR01_000053791-792 Loan Number XXXX09520 4506 AUTHORIZATION_20070116_001 |
| FLAGSTAR01_000053793-793 Loan Number XXXX09520 APPLICATION DISCLOSURES_20070116_001 |
| FLAGSTAR01_000053794-797 Loan Number XXXX09520 APPLICATION_20061220_001 |
| FLAGSTAR01_000053798-798 Loan Number XXXX09520 APPLICATION_20061220_002 |
| FLAGSTAR01_000053799-802 Loan Number XXXX09520 APPLICATION_20070108_001 |
| FLAGSTAR01_000053803-834 Loan Number XXXX09520 APPRAISAL_20070108_001 |
| FLAGSTAR01_000053835-868 Loan Number XXXX09520 APPRAISAL_20070108_002 |
| FLAGSTAR01_000053869-902 Loan Number XXXX09520 APPRAISAL_20070108_003 |
| FLAGSTAR01_000053903-936 Loan Number XXXX09520 APPRAISAL_20070108_004 |
| FLAGSTAR01_000053937-970 Loan Number XXXX09520 APPRAISAL_20070108_005 |
| FLAGSTAR01_000053971-971 Loan Number XXXX09520 APPRAISAL_20090902_001 |
| FLAGSTAR01_000053972-984 Loan Number XXXX09520 APPRAISAL_20090902_002 |
| FLAGSTAR01_000053985-996 Loan Number XXXX09520 APPRAISAL_20090902_003 |
| FLAGSTAR01_000053997-998 Loan Number XXXX09520 ASSETS_20090902_001 |
| FLAGSTAR01_000053999-002 Loan Number XXXX09520 AUS FINDINGS_20070108_001 |
| FLAGSTAR01_000054003-006 Loan Number XXXX09520 AUS FINDINGS_20070108_002 |
| FLAGSTAR01_000054007-010 Loan Number XXXX09520 AUS FINDINGS_20070108_003 |
| FLAGSTAR01_000054011-014 Loan Number XXXX09520 AUS FINDINGS_20070108_004 |
| FLAGSTAR01_000054015-018 Loan Number XXXX09520 AUS FINDINGS_20070108_005 |
| FLAGSTAR01_000054019-022 Loan Number XXXX09520 AUS FINDINGS_20070108_006 |
| FLAGSTAR01_000054023-026 Loan Number XXXX09520 AUS FINDINGS_20070108_007 |
| FLAGSTAR01_000054027-031 Loan Number XXXX09520 AUS FINDINGS_20070108_008 |
| FLAGSTAR01_000054032-035 Loan Number XXXX09520 AUS FINDINGS_20070108_009 |
| FLAGSTAR01_000054036-039 Loan Number XXXX09520 AUS FINDINGS_20070108_010 |

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000054040-043 Loan Number XXXX09520 AUS FINDINGS_20070108_011 |
| FLAGSTAR01_000054044-044 Loan Number XXXX09520 COMM SUS APP LETTER_20061220_001 |
| FLAGSTAR01_000054045-045 Loan Number XXXX09520 COMM SUS APP LETTER_20070102_001 |
| FLAGSTAR01_000054046-046 Loan Number XXXX09520 COMM SUS APP LETTER_20070102_002 |
| FLAGSTAR01_000054047-047 Loan Number XXXX09520 COMM SUS APP LETTER_20070108_001 |
| FLAGSTAR01_000054048-048 Loan Number XXXX09520 COMM SUS APP LETTER_20070108_002 |
| FLAGSTAR01_000054049-049 Loan Number XXXX09520 COMM SUS APP LETTER_20070108_003 |
| FLAGSTAR01_000054050-059 Loan Number XXXX09520 CREDIT REPORT_20061216_001 |
| FLAGSTAR01_000054060-069 Loan Number XXXX09520 CREDIT REPORT_20061216_002 |
| FLAGSTAR01_000054070-079 Loan Number XXXX09520 CREDIT REPORT_20061219_001 |
| FLAGSTAR01_000054080-089 Loan Number XXXX09520 CREDIT REPORT_20070108_001 |
| FLAGSTAR01_000054090-099 Loan Number XXXX09520 CREDIT REPORT_20070108_002 |
| FLAGSTAR01_000054100-109 Loan Number XXXX09520 CREDIT REPORT_20070108_003 |
| FLAGSTAR01_000054110-136 Loan Number XXXX09520 CREDIT REPORT_20090902_001 |
| FLAGSTAR01_000054137-146 Loan Number XXXX09520 FINAL TITLE POLICY_20070426_001 |
| FLAGSTAR01_000054147-147 Loan Number XXXX09520 FLOOD CERTIFICATE_20061216_001 |
| FLAGSTAR01_000054148-148 Loan Number XXXX09520 FLOOD CERTIFICATE_20061216_002 |
| FLAGSTAR01_000054149-149 Loan Number XXXX09520 GOOD FAITH ESTIMATE_20061220_001 |
| FLAGSTAR01_000054150-150 Loan Number XXXX09520 GOOD FAITH ESTIMATE_20070105_001 |
| FLAGSTAR01_000054151-151 Loan Number XXXX09520 HELOC DISCLOSURES_20070116_001 |
| FLAGSTAR01_000054152-159 Loan Number XXXX09520 HUDS_20070116_001 |
| FLAGSTAR01_000054160-162 Loan Number XXXX09520 IDENTITY VERIFICATION DOCS_20070108_001 |
| FLAGSTAR01_000054163-164 Loan Number XXXX09520 INCOME_20070108_001 |
| FLAGSTAR01_000054165-169 Loan Number XXXX09520 INCOME_20070108_002 |
| FLAGSTAR01_000054170-170 Loan Number XXXX09520 INCOME_20070108_003 |
| FLAGSTAR01_000054171-171 Loan Number XXXX09520 INCOME_20090902_001 |
| FLAGSTAR01_000054172-174 Loan Number XXXX09520 INCOME_20090902_002 |
| FLAGSTAR01_000054175-177 Loan Number XXXX09520 INCOME_20090902_003 |
| FLAGSTAR01_000054178-181 Loan Number XXXX09520 INSURANCE_20070108_001 |
| FLAGSTAR01_000054182-182 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070105_001 |
| FLAGSTAR01_000054183-186 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_001 |
| FLAGSTAR01_000054187-192 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_002 |
| FLAGSTAR01_000054193-193 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_003 |
| FLAGSTAR01_000054194-195 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_004 |
| FLAGSTAR01_000054196-196 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_005 |
| FLAGSTAR01_000054197-197 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_006 |
| FLAGSTAR01_000054198-199 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_007 |
| FLAGSTAR01_000054200-200 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070108_008 |
| FLAGSTAR01_000054201-204 Loan Number XXXX09520 MISCELLANEOUS DOCS_20070116_001 |
| FLAGSTAR01_000054205-211 Loan Number XXXX09520 MORTGAGE_20070116_001 |
| FLAGSTAR01_000054212-217 Loan Number XXXX09520 NOTE_20070112_001 |
| FLAGSTAR01_000054218-219 Loan Number XXXX09520 NOTE_20090902_001 |
| FLAGSTAR01_000054220-225 Loan Number XXXX09520 NOTE_20090902_002 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000054226-235 Loan Number XXXX09520 PURCHASE AGREEMENT_20070108_001 |
| FLAGSTAR01_000054236-243 Loan Number XXXX09520 RECORDED MORTGAGE_20070426_001 |
| FLAGSTAR01_000054244-251 Loan Number XXXX09520 TAX RETURNS_20090902_001 |
| FLAGSTAR01_000054252-263 Loan Number XXXX09520 TAX RETURNS_20090902_002 |
| FLAGSTAR01_000054264-269 Loan Number XXXX09520 TITLE COMMITMENT_20070108_001 |
| FLAGSTAR01_000054270-273 Loan Number XXXX09520 TITLE COMMITMENT_20070108_002 |
| FLAGSTAR01_000054274-280 Loan Number XXXX09520 TITLE COMMITMENT_20070108_003 |
| FLAGSTAR01_000054281-287 Loan Number XXXX09520 TITLE COMMITMENT_20070108_004 |
| FLAGSTAR01_000054288-294 Loan Number XXXX09520 TITLE COMMITMENT_20070116_001 |
| FLAGSTAR01_000054295-295 Loan Number XXXX09520 TRANSMITTAL SUMMARY_20061220_001 |
| FLAGSTAR01_000054296-296 Loan Number XXXX09520 TRANSMITTAL SUMMARY_20070108_001 |
| FLAGSTAR01_000054297-297 Loan Number XXXX09520 TRUTH IN LENDING_20070105_001 |
| FLAGSTAR01_000054298-299 Loan Number XXXX10339 4506 AUTHORIZATION_20070104_001 |
| FLAGSTAR01_000054300-302 Loan Number XXXX10339 APPLICATION DISCLOSURES_20070104_001 |
| FLAGSTAR01_000054303-306 Loan Number XXXX10339 APPLICATION_20061220_001 |
| FLAGSTAR01_000054307-327 Loan Number XXXX10339 APPRAISAL_20061220_001 |
| FLAGSTAR01_000054328-344 Loan Number XXXX10339 ASSETS_20061220_001 |
| FLAGSTAR01_000054345-348 Loan Number XXXX10339 AUS FINDINGS_20061220_001 |
| FLAGSTAR01_000054349-352 Loan Number XXXX10339 AUS FINDINGS_20061221_001 |
| FLAGSTAR01_000054353-353 Loan Number XXXX10339 BORROWERS AUTHORIZATION_20070104_001 |
| FLAGSTAR01_000054354-354 Loan Number XXXX10339 COMM SUS APP LETTER_20061220_001 |
| FLAGSTAR01_000054355-355 Loan Number XXXX10339 COMM SUS APP LETTER_20061221_001 |
| FLAGSTAR01_000054356-371 Loan Number XXXX10339 CREDIT REPORT_20061219_001 |
| FLAGSTAR01_000054372-387 Loan Number XXXX10339 CREDIT REPORT_20061220_001 |
| FLAGSTAR01_000054388-395 Loan Number XXXX10339 CREDIT REPORT_20061220_002 |
| FLAGSTAR01_000054396-404 Loan Number XXXX10339 FINAL TITLE POLICY_20070212_001 |
| FLAGSTAR01_000054405-405 Loan Number XXXX10339 FLOOD CERTIFICATE_20061219_001 |
| FLAGSTAR01_000054406-406 Loan Number XXXX10339 FLOOD CERTIFICATE_20061219_002 |
| FLAGSTAR01_000054407-407 Loan Number XXXX10339 GOOD FAITH ESTIMATE_20061220_001 |
| FLAGSTAR01_000054408-410 Loan Number XXXX10339 HELOC DISCLOSURES_20061220_001 |
| FLAGSTAR01_000054411-411 Loan Number XXXX10339 HELOC DISCLOSURES_20070104_001 |
| FLAGSTAR01_000054412-413 Loan Number XXXX10339 HUDS |
| FLAGSTAR01_000054414-419 Loan Number XXXX10339 HUDS_20070104_001 |
| FLAGSTAR01_000054420-421 Loan Number XXXX10339 IDENTITY VERIFICATION DOCS_20061220_001 |
| FLAGSTAR01_000054422-426 Loan Number XXXX10339 INCOME_20061220_001 |
| FLAGSTAR01_000054427-428 Loan Number XXXX10339 INSURANCE_20061221_001 |
| FLAGSTAR01_000054429-437 Loan Number XXXX10339 MISCELLANEOUS DOCS_20070104_001 |
| FLAGSTAR01_000054438-443 Loan Number XXXX10339 MORTGAGE_20070104_001 |
| FLAGSTAR01_000054444-449 Loan Number XXXX10339 NOTE_20070102_001 |
| FLAGSTAR01_000054450-452 Loan Number XXXX10339 NOTE_20090902_001 |
| FLAGSTAR01_000054453-453 Loan Number XXXX10339 NOTE_20110113_001 |
| FLAGSTAR01_000054454-463 Loan Number XXXX10339 PURCHASE AGREEMENT_20061220_001 |
| FLAGSTAR01_000054464-468 Loan Number XXXX10339 RECORDED MORTGAGE_20070212_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000054469-470 Loan Number XXXX10339 RIGHT TO CANCEL_20070104_001 |
| FLAGSTAR01_000054471-475 Loan Number XXXX10339 TITLE COMMITMENT_20061220_001 |
| FLAGSTAR01_000054476-480 Loan Number XXXX10339 TITLE COMMITMENT_20061220_002 |
| FLAGSTAR01_000054481-487 Loan Number XXXX10339 TITLE COMMITMENT_20070104_001 |
| FLAGSTAR01_000054488-488 Loan Number XXXX10339 TRANSMITTAL SUMMARY_20061220_001 |
| FLAGSTAR01_000054489-489 Loan Number XXXX10339 TRANSMITTAL SUMMARY_20061220_002 |
| FLAGSTAR01_000054490-490 Loan Number XXXX10339 TRUTH IN LENDING_20061220_001 |
| FLAGSTAR01_000054695-697 Loan Number XXXX17530 APPLICATION DISCLOSURES_20070117_001 |
| FLAGSTAR01_000054698-701 Loan Number XXXX17530 APPLICATION_20061228_001 |
| FLAGSTAR01_000054702-706 Loan Number XXXX17530 APPLICATION_20070117_001 |
| FLAGSTAR01_000054707-721 Loan Number XXXX17530 APPRAISAL_20070110_001 |
| FLAGSTAR01_000054722-722 Loan Number XXXX17530 ASSETS_20070110_001 |
| FLAGSTAR01_000054723-727 Loan Number XXXX17530 AUS FINDINGS_20070110_001 |
| FLAGSTAR01_000054728-731 Loan Number XXXX17530 AUS FINDINGS_20070110_002 |
| FLAGSTAR01_000054732-734 Loan Number XXXX17530 AUS FINDINGS_20070110_003 |
| FLAGSTAR01_000054735-738 Loan Number XXXX17530 AUS FINDINGS_20070110_004 |
| FLAGSTAR01_000054739-742 Loan Number XXXX17530 AUS FINDINGS_20070110_005 |
| FLAGSTAR01_000054743-746 Loan Number XXXX17530 AUS FINDINGS_20070110_006 |
| FLAGSTAR01_000054747-750 Loan Number XXXX17530 AUS FINDINGS_20070110_007 |
| FLAGSTAR01_000054751-751 Loan Number XXXX17530 BORROWERS AUTHORIZATION_20070117_001 |
| FLAGSTAR01_000054752-752 Loan Number XXXX17530 COMM SUS APP LETTER_20061228_001 |
| FLAGSTAR01_000054753-753 Loan Number XXXX17530 COMM SUS APP LETTER_20070110_001 |
| FLAGSTAR01_000054754-754 Loan Number XXXX17530 COMM SUS APP LETTER_20070110_002 |
| FLAGSTAR01_000054755-764 Loan Number XXXX17530 CREDIT REPORT_20070110_001 |
| FLAGSTAR01_000054765-769 Loan Number XXXX17530 CREDIT REPORT_20070110_002 |
| FLAGSTAR01_000054770-778 Loan Number XXXX17530 CREDIT REPORT_20070110_003 |
| FLAGSTAR01_000054779-779 Loan Number XXXX17530 FLOOD CERTIFICATE_20061229_001 |
| FLAGSTAR01_000054780-780 Loan Number XXXX17530 GOOD FAITH ESTIMATE_20061228_001 |
| FLAGSTAR01_000054781-783 Loan Number XXXX17530 HELOC DISCLOSURES_20070110_001 |
| FLAGSTAR01_000054784-784 Loan Number XXXX17530 HELOC DISCLOSURES_20070117_001 |
| FLAGSTAR01_000054785-790 Loan Number XXXX17530 HUDS_20070117_001 |
| FLAGSTAR01_000054791-792 Loan Number XXXX17530 HUDS_20070119_001 |
| FLAGSTAR01_000054793-795 Loan Number XXXX17530 IDENTITY VERIFICATION DOCS_20070110_001 |
| FLAGSTAR01_000054796-796 Loan Number XXXX17530 IDENTITY VERIFICATION DOCS_20070110_002 |
| FLAGSTAR01_000054797-797 Loan Number XXXX17530 INCOME_20070110_001 |
| FLAGSTAR01_000054798-798 Loan Number XXXX17530 INSURANCE_20070222_001 |
| FLAGSTAR01_000054799-799 Loan Number XXXX17530 INSURANCE_20070223_001 |
| FLAGSTAR01_000054800-800 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070110_001 |
| FLAGSTAR01_000054801-812 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070110_002 |
| FLAGSTAR01_000054813-814 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070110_003 |
| FLAGSTAR01_000054815-815 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070110_004 |
| FLAGSTAR01_000054816-818 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070110_005 |
| FLAGSTAR01_000054819-819 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070110_006 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000054820-826 Loan Number XXXX17530 MISCELLANEOUS DOCS_20070117_001 |
| FLAGSTAR01_000054827-835 Loan Number XXXX17530 MORTGAGE_20070117_001 |
| FLAGSTAR01_000054836-839 Loan Number XXXX17530 NOTE |
| FLAGSTAR01_000054840-845 Loan Number XXXX17530 NOTE_20070116_001 |
| FLAGSTAR01_000054846-846 Loan Number XXXX17530 NOTE_20110114_001 |
| FLAGSTAR01_000054847-856 Loan Number XXXX17530 PURCHASE AGREEMENT_20070110_001 |
| FLAGSTAR01_000054857-865 Loan Number XXXX17530 RECORDED MORTGAGE_20070427_001 |
| FLAGSTAR01_000054866-867 Loan Number XXXX17530 RIGHT TO CANCEL_20070117_001 |
| FLAGSTAR01_000054868-877 Loan Number XXXX17530 TITLE COMMITMENT_20070110_001 |
| FLAGSTAR01_000054878-878 Loan Number XXXX17530 TRANSMITTAL SUMMARY_20061228_001 |
| FLAGSTAR01_000054879-879 Loan Number XXXX17530 TRUTH IN LENDING_20070110_001 |
| FLAGSTAR01_000054880-883 Loan Number XXXX23215 4506 AUTHORIZATION_20070118_001 |
| FLAGSTAR01_000054884-889 Loan Number XXXX23215 APPLICATION DISCLOSURES_20070110_001 |
| FLAGSTAR01_000054890-892 Loan Number XXXX23215 APPLICATION DISCLOSURES_20070118_001 |
| FLAGSTAR01_000054893-899 Loan Number XXXX23215 APPLICATION_20070110_001 |
| FLAGSTAR01_000054900-904 Loan Number XXXX23215 APPLICATION_20070118_001 |
| FLAGSTAR01_000054905-927 Loan Number XXXX23215 APPRAISAL_20070105_001 |
| FLAGSTAR01_000054928-932 Loan Number XXXX23215 ASSETS_20070109_001 |
| FLAGSTAR01_000054933-936 Loan Number XXXX23215 AUS FINDINGS |
| FLAGSTAR01_000054937-937 Loan Number XXXX23215 BORROWERS AUTHORIZATION_20070118_001 |
| FLAGSTAR01_000054938-939 Loan Number XXXX23215 COMM SUS APP LETTER_20070109_001 |
| FLAGSTAR01_000054940-941 Loan Number XXXX23215 COMM SUS APP LETTER_20070110_001 |
| FLAGSTAR01_000054942-942 Loan Number XXXX23215 COMM SUS APP LETTER_20070110_002 |
| FLAGSTAR01_000054943-943 Loan Number XXXX23215 COMM SUS APP LETTER_20070110_003 |
| FLAGSTAR01_000054944-944 Loan Number XXXX23215 COMM SUS APP LETTER_20070118_001 |
| FLAGSTAR01_000054945-968 Loan Number XXXX23215 CREDIT REPORT_20070106_001 |
| FLAGSTAR01_000054969-976 Loan Number XXXX23215 FINAL TITLE POLICY_20070424_001 |
| FLAGSTAR01_000054977-982 Loan Number XXXX23215 FINAL TITLE POLICY_20070428_001 |
| FLAGSTAR01_000054983-983 Loan Number XXXX23215 FLOOD CERTIFICATE_20070106_001 |
| FLAGSTAR01_000054984-984 Loan Number XXXX23215 GOOD FAITH ESTIMATE_20070110_001 |
| FLAGSTAR01_000054985-987 Loan Number XXXX23215 HELOC DISCLOSURES_20070110_001 |
| FLAGSTAR01_000054988-988 Loan Number XXXX23215 HELOC DISCLOSURES_20070118_001 |
| FLAGSTAR01_000054989-990 Loan Number XXXX23215 HUDS_20070110_001 |
| FLAGSTAR01_000054991-995 Loan Number XXXX23215 HUDS_20070118_001 |
| FLAGSTAR01_000054996-999 Loan Number XXXX23215 IDENTITY VERIFICATION DOCS_20070109_001 |
| FLAGSTAR01_000055000-004 Loan Number XXXX23215 IDENTITY VERIFICATION DOCS_20070110_001 |
| FLAGSTAR01_000055005-005 Loan Number XXXX23215 IDENTITY VERIFICATION DOCS_20070118_001 |
| FLAGSTAR01_000055006-006 Loan Number XXXX23215 INCOME_20070109_001 |
| FLAGSTAR01_000055007-041 Loan Number XXXX23215 INCOME_20070109_002 |
| FLAGSTAR01_000055042-044 Loan Number XXXX23215 INSURANCE_20070118_001 |
| FLAGSTAR01_000055045-051 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_001 |
| FLAGSTAR01_000055052-052 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_002 |
| FLAGSTAR01_000055053-054 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_003 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000055055-061 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_004 |
| FLAGSTAR01_000055062-086 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_005 |
| FLAGSTAR01_000055087-090 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_006 |
| FLAGSTAR01_000055091-091 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_007 |
| FLAGSTAR01_000055092-092 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070109_008 |
| FLAGSTAR01_000055093-100 Loan Number XXXX23215 MISCELLANEOUS DOCS_20070118_001 |
| FLAGSTAR01_000055101-105 Loan Number XXXX23215 MORTGAGE_20070118_001 |
| FLAGSTAR01_000055106-115 Loan Number XXXX23215 NOTE |
| FLAGSTAR01_000055116-121 Loan Number XXXX23215 NOTE_20070118_001 |
| FLAGSTAR01_000055122-122 Loan Number XXXX23215 NOTE_20110113_001 |
| FLAGSTAR01_000055123-127 Loan Number XXXX23215 RECORDED MORTGAGE_20070424_001 |
| FLAGSTAR01_000055128-132 Loan Number XXXX23215 RECORDED MORTGAGE_20070428_001 |
| FLAGSTAR01_000055133-136 Loan Number XXXX23215 RIGHT TO CANCEL_20070118_001 |
| FLAGSTAR01_000055137-137 Loan Number XXXX23215 TRANSMITTAL SUMMARY_20070110_001 |
| FLAGSTAR01_000055138-138 Loan Number XXXX23215 TRUTH IN LENDING_20070110_001 |
| FLAGSTAR01_000056443-444 Loan Number XXXX44099 4506 AUTHORIZATION |
| FLAGSTAR01_000056445-463 Loan Number XXXX44099 APPLICATION |
| FLAGSTAR01_000056464-477 Loan Number XXXX44099 APPLICATION DISCLOSURES |
| FLAGSTAR01_000056478-504 Loan Number XXXX44099 APPRAISAL |
| FLAGSTAR01_000056505-531 Loan Number XXXX44099 APPRAISAL |
| FLAGSTAR01_000056532-532 Loan Number XXXX44099 ASSETS |
| FLAGSTAR01_000056533-534 Loan Number XXXX44099 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000056535-536 Loan Number XXXX44099 COMM SUS APP LETTER |
| FLAGSTAR01_000056537-546 Loan Number XXXX44099 CREDIT REPORT |
| FLAGSTAR01_000056547-552 Loan Number XXXX44099 CREDIT REPORT |
| FLAGSTAR01_000056553-563 Loan Number XXXX44099 FINAL TITLE POLICY |
| FLAGSTAR01_000056564-564 Loan Number XXXX44099 FLOOD CERTIFICATE |
| FLAGSTAR01_000056565-567 Loan Number XXXX44099 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000056568-583 Loan Number XXXX44099 HELOC DISCLOSURES |
| FLAGSTAR01_000056584-588 Loan Number XXXX44099 HUDS |
| FLAGSTAR01_000056589-590 Loan Number XXXX44099 HUDS |
| FLAGSTAR01_000056591-598 Loan Number XXXX44099 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000056599-602 Loan Number XXXX44099 INCOME |
| FLAGSTAR01_000056603-603 Loan Number XXXX44099 INSURANCE |
| FLAGSTAR01_000056604-605 Loan Number XXXX44099 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000056606-646 Loan Number XXXX44099 MISCELLANEOUS DOCS |
| FLAGSTAR01_000056647-662 Loan Number XXXX44099 MORTGAGE |
| FLAGSTAR01_000056663-667 Loan Number XXXX44099 MORTGAGE |
| FLAGSTAR01_000056668-673 Loan Number XXXX44099 NOTE |
| FLAGSTAR01_000056674-680 Loan Number XXXX44099 RECORDED MORTGAGE |
| FLAGSTAR01_000056681-686 Loan Number XXXX44099 RIGHT TO CANCEL |
| FLAGSTAR01_000056687-692 Loan Number XXXX44099 TITLE COMMITMENT |
| FLAGSTAR01_000056693-693 Loan Number XXXX44099 TRANSMITTAL SUMMARY |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000056694-696 Loan Number XXXX44099 TRUTH IN LENDING |
| FLAGSTAR01_000057096-096 Loan Number XXXX53114 4506 AUTHORIZATION |
| FLAGSTAR01_000057097-098 Loan Number XXXX53114 4506 AUTHORIZATION |
| FLAGSTAR01_000057099-106 Loan Number XXXX53114 APPLICATION |
| FLAGSTAR01_000057107-111 Loan Number XXXX53114 APPLICATION |
| FLAGSTAR01_000057112-121 Loan Number XXXX53114 APPLICATION DISCLOSURES |
| FLAGSTAR01_000057122-122 Loan Number XXXX53114 APPLICATION DISCLOSURES |
| FLAGSTAR01_000057123-123 Loan Number XXXX53114 APPLICATION DISCLOSURES |
| FLAGSTAR01_000057124-126 Loan Number XXXX53114 APPLICATION DISCLOSURES |
| FLAGSTAR01_000057127-154 Loan Number XXXX53114 APPRAISAL |
| FLAGSTAR01_000057155-156 Loan Number XXXX53114 ARM DISCLOSURE |
| FLAGSTAR01_000057157-165 Loan Number XXXX53114 ASSETS |
| FLAGSTAR01_000057166-166 Loan Number XXXX53114 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000057167-167 Loan Number XXXX53114 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000057168-169 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057170-170 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057171-172 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057173-174 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057175-176 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057177-178 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057179-180 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057181-182 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057183-184 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057185-186 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057187-187 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057188-188 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057189-189 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057190-190 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057191-191 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057192-192 Loan Number XXXX53114 COMM SUS APP LETTER |
| FLAGSTAR01_000057193-225 Loan Number XXXX53114 CREDIT REPORT |
| FLAGSTAR01_000057226-234 Loan Number XXXX53114 FINAL TITLE POLICY |
| FLAGSTAR01_000057235-235 Loan Number XXXX53114 FLOOD CERTIFICATE |
| FLAGSTAR01_000057236-236 Loan Number XXXX53114 HELOC DISCLOSURES |
| FLAGSTAR01_000057237-259 Loan Number XXXX53114 HUDS |
| FLAGSTAR01_000057260-263 Loan Number XXXX53114 HUDS |
| FLAGSTAR01_000057264-272 Loan Number XXXX53114 HUDS |
| FLAGSTAR01_000057273-275 Loan Number XXXX53114 HUDS |
| FLAGSTAR01_000057276-276 Loan Number XXXX53114 INSURANCE |
| FLAGSTAR01_000057277-277 Loan Number XXXX53114 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000057278-280 Loan Number XXXX53114 MISCELLANEOUS DOCS |
| FLAGSTAR01_000057281-286 Loan Number XXXX53114 MISCELLANEOUS DOCS |
| FLAGSTAR01_000057287-289 Loan Number XXXX53114 MISCELLANEOUS DOCS |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000057290-290 Loan Number XXXX53114 MISCELLANEOUS DOCS |
| FLAGSTAR01_000057291-305 Loan Number XXXX53114 MISCELLANEOUS DOCS |
| FLAGSTAR01_000057306-317 Loan Number XXXX53114 MORTGAGE |
| FLAGSTAR01_000057318-323 Loan Number XXXX53114 NOTE |
| FLAGSTAR01_000057324-324 Loan Number XXXX53114 NOTE |
| FLAGSTAR01_000057325-332 Loan Number XXXX53114 RECORDED MORTGAGE |
| FLAGSTAR01_000057333-334 Loan Number XXXX53114 RIGHT TO CANCEL |
| FLAGSTAR01_000057335-336 Loan Number XXXX53114 TAX RETURNS |
| FLAGSTAR01_000057337-350 Loan Number XXXX53114 TAX RETURNS |
| FLAGSTAR01_000057351-352 Loan Number XXXX53114 TAX RETURNS |
| FLAGSTAR01_000057353-360 Loan Number XXXX53114 TITLE COMMITMENT |
| FLAGSTAR01_000057361-361 Loan Number XXXX53114 TITLE COMMITMENT |
| FLAGSTAR01_000057362-375 Loan Number XXXX53114 TITLE COMMITMENT |
| FLAGSTAR01_000057376-376 Loan Number XXXX53114 TRUTH IN LENDING |
| FLAGSTAR01_000058290-291 Loan Number XXXX62837 4506 AUTHORIZATION_20070224_001 |
| FLAGSTAR01_000058292-294 Loan Number XXXX62837 APPLICATION DISCLOSURES_20070224_001 |
| FLAGSTAR01_000058295-304 Loan Number XXXX62837 APPLICATION_20070212_001 |
| FLAGSTAR01_000058305-309 Loan Number XXXX62837 APPLICATION_20070224_001 |
| FLAGSTAR01_000058310-331 Loan Number XXXX62837 APPRAISAL_20070216_001 |
| FLAGSTAR01_000058332-335 Loan Number XXXX62837 ARM DISCLOSURE_20070216_001 |
| FLAGSTAR01_000058336-340 Loan Number XXXX62837 AUS FINDINGS_20070216_001 |
| FLAGSTAR01_000058341-344 Loan Number XXXX62837 AUS FINDINGS_20070216_002 |
| FLAGSTAR01_000058345-347 Loan Number XXXX62837 AUS FINDINGS_20070216_003 |
| FLAGSTAR01_000058348-350 Loan Number XXXX62837 AUS FINDINGS_20070216_004 |
| FLAGSTAR01_000058351-355 Loan Number XXXX62837 AUS FINDINGS_20070216_005 |
| FLAGSTAR01_000058356-360 Loan Number XXXX62837 AUS FINDINGS_20070216_006 |
| FLAGSTAR01_000058361-362 Loan Number XXXX62837 BORROWERS AUTHORIZATION_20070216_001 |
| FLAGSTAR01_000058363-363 Loan Number XXXX62837 BORROWERS AUTHORIZATION_20070224_001 |
| FLAGSTAR01_000058364-364 Loan Number XXXX62837 COMM SUS APP LETTER_20070213_001 |
| FLAGSTAR01_000058365-366 Loan Number XXXX62837 COMM SUS APP LETTER_20070213_002 |
| FLAGSTAR01_000058367-367 Loan Number XXXX62837 COMM SUS APP LETTER_20070214_001 |
| FLAGSTAR01_000058368-368 Loan Number XXXX62837 COMM SUS APP LETTER_20070216_001 |
| FLAGSTAR01_000058369-383 Loan Number XXXX62837 CREDIT REPORT_20070216_001 |
| FLAGSTAR01_000058384-398 Loan Number XXXX62837 CREDIT REPORT_20070216_002 |
| FLAGSTAR01_000058399-411 Loan Number XXXX62837 CREDIT REPORT_20070216_003 |
| FLAGSTAR01_000058412-412 Loan Number XXXX62837 FLOOD CERTIFICATE_20070213_001 |
| FLAGSTAR01_000058413-413 Loan Number XXXX62837 FLOOD CERTIFICATE_20070213_002 |
| FLAGSTAR01_000058414-414 Loan Number XXXX62837 GOOD FAITH ESTIMATE_20070212_001 |
| FLAGSTAR01_000058415-415 Loan Number XXXX62837 GOOD FAITH ESTIMATE_20070224_001 |
| FLAGSTAR01_000058416-418 Loan Number XXXX62837 HELOC DISCLOSURES_20070212_001 |
| FLAGSTAR01_000058419-423 Loan Number XXXX62837 HELOC DISCLOSURES_20070213_001 |
| FLAGSTAR01_000058424-424 Loan Number XXXX62837 HELOC DISCLOSURES_20070224_001 |
| FLAGSTAR01_000058425-430 Loan Number XXXX62837 HUDS_20070224_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000058431-438 Loan Number XXXX62837 HUDS_20070228_001 |
| FLAGSTAR01_000058439-441 Loan Number XXXX62837 HUDS_20070228_002 |
| FLAGSTAR01_000058442-444 Loan Number XXXX62837 IDENTITY VERIFICATION DOCS_20070216_001 |
| FLAGSTAR01_000058445-447 Loan Number XXXX62837 INCOME_20070216_001 |
| FLAGSTAR01_000058448-457 Loan Number XXXX62837 INCOME_20070216_002 |
| FLAGSTAR01_000058458-458 Loan Number XXXX62837 INCOME_20070216_003 |
| FLAGSTAR01_000058459-460 Loan Number XXXX62837 LOAN SERVICING DISCLOSURE_20070216_001 |
| FLAGSTAR01_000058461-461 Loan Number XXXX62837 MISCELLANEOUS DOCS_20070216_001 |
| FLAGSTAR01_000058462-462 Loan Number XXXX62837 MISCELLANEOUS DOCS_20070216_002 |
| FLAGSTAR01_000058463-474 Loan Number XXXX62837 MISCELLANEOUS DOCS_20070224_001 |
| FLAGSTAR01_000058475-500 Loan Number XXXX62837 MISCELLANEOUS DOCS_20070228_001 |
| FLAGSTAR01_000058501-516 Loan Number XXXX62837 MORTGAGE_20070228_001 |
| FLAGSTAR01_000058517-522 Loan Number XXXX62837 NOTE_20070223_001 |
| FLAGSTAR01_000058523-526 Loan Number XXXX62837 NOTE_20070228_001 |
| FLAGSTAR01_000058527-527 Loan Number XXXX62837 NOTE_20110113_001 |
| FLAGSTAR01_000058528-534 Loan Number XXXX62837 RECORDED MORTGAGE_20070710_001 |
| FLAGSTAR01_000058535-536 Loan Number XXXX62837 RIGHT TO CANCEL_20070224_001 |
| FLAGSTAR01_000058537-543 Loan Number XXXX62837 TITLE COMMITMENT_20070228_001 |
| FLAGSTAR01_000058544-544 Loan Number XXXX62837 TRANSMITTAL SUMMARY_20070212_001 |
| FLAGSTAR01_000058545-545 Loan Number XXXX62837 TRUTH IN LENDING_20070212_001 |
| FLAGSTAR01_000031073-074 Loan Number XXXX65634 4506 AUTHORIZATION |
| FLAGSTAR01_000031075-078 Loan Number XXXX65634 APPLICATION |
| FLAGSTAR01_000031079-083 Loan Number XXXX65634 APPLICATION |
| FLAGSTAR01_000031084-087 Loan Number XXXX65634 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031088-091 Loan Number XXXX65634 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031092-094 Loan Number XXXX65634 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031095-109 Loan Number XXXX65634 APPRAISAL |
| FLAGSTAR01_000031110-111 Loan Number XXXX65634 APPRAISAL |
| FLAGSTAR01_000031112-114 Loan Number XXXX65634 APPRAISAL |
| FLAGSTAR01_000031115-115 Loan Number XXXX65634 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000031116-116 Loan Number XXXX65634 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000031117-118 Loan Number XXXX65634 COMM SUS APP LETTER |
| FLAGSTAR01_000031119-119 Loan Number XXXX65634 COMM SUS APP LETTER |
| FLAGSTAR01_000031120-120 Loan Number XXXX65634 COMM SUS APP LETTER |
| FLAGSTAR01_000031121-121 Loan Number XXXX65634 COMM SUS APP LETTER |
| FLAGSTAR01_000031122-122 Loan Number XXXX65634 COMM SUS APP LETTER |
| FLAGSTAR01_000031123-128 Loan Number XXXX65634 CREDIT REPORT |
| FLAGSTAR01_000031129-141 Loan Number XXXX65634 CREDIT REPORT |
| FLAGSTAR01_000031142-142 Loan Number XXXX65634 FLOOD CERTIFICATE |
| FLAGSTAR01_000031143-143 Loan Number XXXX65634 FLOOD CERTIFICATE |
| FLAGSTAR01_000031144-144 Loan Number XXXX65634 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000031145-145 Loan Number XXXX65634 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000031146-146 Loan Number XXXX65634 GOOD FAITH ESTIMATE |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000031147-152 Loan Number XXXX65634 HELOC DISCLOSURES |
| FLAGSTAR01_000031153-158 Loan Number XXXX65634 HELOC DISCLOSURES |
| FLAGSTAR01_000031159-159 Loan Number XXXX65634 HELOC DISCLOSURES |
| FLAGSTAR01_000031160-166 Loan Number XXXX65634 HUDS |
| FLAGSTAR01_000031167-167 Loan Number XXXX65634 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000031168-171 Loan Number XXXX65634 INCOME |
| FLAGSTAR01_000031172-172 Loan Number XXXX65634 INSURANCE |
| FLAGSTAR01_000031173-173 Loan Number XXXX65634 INSURANCE |
| FLAGSTAR01_000031174-174 Loan Number XXXX65634 INSURANCE |
| FLAGSTAR01_000031175-175 Loan Number XXXX65634 LEGAL DESCRIPTION |
| FLAGSTAR01_000031176-177 Loan Number XXXX65634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031178-178 Loan Number XXXX65634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031179-187 Loan Number XXXX65634 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031188-192 Loan Number XXXX65634 MORTGAGE |
| FLAGSTAR01_000031193-198 Loan Number XXXX65634 NOTE |
| FLAGSTAR01_000031199-204 Loan Number XXXX65634 RECORDED MORTGAGE |
| FLAGSTAR01_000031205-206 Loan Number XXXX65634 RIGHT TO CANCEL |
| FLAGSTAR01_000031207-207 Loan Number XXXX65634 TITLE COMMITMENT |
| FLAGSTAR01_000031208-217 Loan Number XXXX65634 TITLE COMMITMENT |
| FLAGSTAR01_000031218-218 Loan Number XXXX65634 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000058546-547 Loan Number XXXX71345 4506 AUTHORIZATION_20070313_001 |
| FLAGSTAR01_000058548-551 Loan Number XXXX71345 APPLICATION DISCLOSURES_20070313_001 |
| FLAGSTAR01_000058552-555 Loan Number XXXX71345 APPLICATION_20070221_001 |
| FLAGSTAR01_000058556-559 Loan Number XXXX71345 APPLICATION_20070227_001 |
| FLAGSTAR01_000058560-563 Loan Number XXXX71345 APPLICATION_20070313_001 |
| FLAGSTAR01_000058564-581 Loan Number XXXX71345 APPRAISAL_20070221_001 |
| FLAGSTAR01_000058582-582 Loan Number XXXX71345 APPRAISAL_20070228_001 |
| FLAGSTAR01_000058583-583 Loan Number XXXX71345 APPRAISAL_20070228_002 |
| FLAGSTAR01_000058584-584 Loan Number XXXX71345 APPRAISAL_20070228_003 |
| FLAGSTAR01_000058585-586 Loan Number XXXX71345 APPRAISAL_20070228_004 |
| FLAGSTAR01_000058587-604 Loan Number XXXX71345 APPRAISAL_20070228_005 |
| FLAGSTAR01_000058605-605 Loan Number XXXX71345 ASSETS_20070228_001 |
| FLAGSTAR01_000058606-609 Loan Number XXXX71345 AUS FINDINGS_20070228_001 |
| FLAGSTAR01_000058610-613 Loan Number XXXX71345 AUS FINDINGS_20070228_002 |
| FLAGSTAR01_000058614-617 Loan Number XXXX71345 AUS FINDINGS_20070228_003 |
| FLAGSTAR01_000058618-621 Loan Number XXXX71345 AUS FINDINGS_20070320_001 |
| FLAGSTAR01_000058622-622 Loan Number XXXX71345 BORROWERS AUTHORIZATION_20070313_001 |
| FLAGSTAR01_000058623-623 Loan Number XXXX71345 COMM SUS APP LETTER_20070221_001 |
| FLAGSTAR01_000058624-624 Loan Number XXXX71345 COMM SUS APP LETTER_20070227_001 |
| FLAGSTAR01_000058625-625 Loan Number XXXX71345 COMM SUS APP LETTER_20070228_001 |
| FLAGSTAR01_000058626-627 Loan Number XXXX71345 CONDO DOCUMENTS_20070221_001 |
| FLAGSTAR01_000058628-629 Loan Number XXXX71345 CONDO DOCUMENTS_20070221_002 |
| FLAGSTAR01_000058630-637 Loan Number XXXX71345 CREDIT REPORT_20070221_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000058638-651 Loan Number XXXX71345 CREDIT REPORT_20070222_001 |
| FLAGSTAR01_000058652-665 Loan Number XXXX71345 CREDIT REPORT_20070228_001 |
| FLAGSTAR01_000058666-666 Loan Number XXXX71345 FLOOD CERTIFICATE_20070222_001 |
| FLAGSTAR01_000058667-667 Loan Number XXXX71345 FLOOD CERTIFICATE_20070222_002 |
| FLAGSTAR01_000058668-668 Loan Number XXXX71345 GOOD FAITH ESTIMATE_20070221_001 |
| FLAGSTAR01_000058669-669 Loan Number XXXX71345 HELOC DISCLOSURES_20070313_001 |
| FLAGSTAR01_000058670-676 Loan Number XXXX71345 HUDS_20070320_001 |
| FLAGSTAR01_000058677-683 Loan Number XXXX71345 HUDS_20070320_002 |
| FLAGSTAR01_000058684-687 Loan Number XXXX71345 HUDS_20070324_001 |
| FLAGSTAR01_000058688-691 Loan Number XXXX71345 HUDS_20070326_001 |
| FLAGSTAR01_000058692-692 Loan Number XXXX71345 IDENTITY VERIFICATION DOCS_20070228_001 |
| FLAGSTAR01_000058693-693 Loan Number XXXX71345 INCOME_20070221_001 |
| FLAGSTAR01_000058694-694 Loan Number XXXX71345 INCOME_20070228_001 |
| FLAGSTAR01_000058695-697 Loan Number XXXX71345 INSURANCE_20070320_001 |
| FLAGSTAR01_000058698-699 Loan Number XXXX71345 INSURANCE_20070320_002 |
| FLAGSTAR01_000058700-701 Loan Number XXXX71345 INSURANCE_20070328_001 |
| FLAGSTAR01_000058702-703 Loan Number XXXX71345 LEGAL DESCRIPTION_20070313_001 |
| FLAGSTAR01_000058704-704 Loan Number XXXX71345 MISCELLANEOUS DOCS_20070228_001 |
| FLAGSTAR01_000058705-728 Loan Number XXXX71345 MISCELLANEOUS DOCS_20070313_001 |
| FLAGSTAR01_000058729-743 Loan Number XXXX71345 MISCELLANEOUS DOCS_20070320_001 |
| FLAGSTAR01_000058744-783 Loan Number XXXX71345 MISCELLANEOUS DOCS_20070320_002 |
| FLAGSTAR01_000058784-803 Loan Number XXXX71345 MORTGAGE_20070313_001 |
| FLAGSTAR01_000058804-878 Loan Number XXXX71345 MORTGAGE_20070320_001 |
| FLAGSTAR01_000058879-884 Loan Number XXXX71345 NOTE_20070312_001 |
| FLAGSTAR01_000058885-887 Loan Number XXXX71345 NOTE_20070320_001 |
| FLAGSTAR01_000058888-888 Loan Number XXXX71345 NOTE_20110113_001 |
| FLAGSTAR01_000058889-900 Loan Number XXXX71345 RECORDED MORTGAGE_20070405_001 |
| FLAGSTAR01_000058901-902 Loan Number XXXX71345 RIGHT TO CANCEL_20070313_001 |
| FLAGSTAR01_000058903-915 Loan Number XXXX71345 TITLE COMMITMENT_20070221_001 |
| FLAGSTAR01_000058916-928 Loan Number XXXX71345 TITLE COMMITMENT_20070228_001 |
| FLAGSTAR01_000058929-929 Loan Number XXXX71345 TRANSMITTAL SUMMARY_20070221_001 |
| FLAGSTAR01_000058930-930 Loan Number XXXX71345 TRANSMITTAL SUMMARY_20070227_001 |
| FLAGSTAR01_000058931-932 Loan Number XXXX74660 4506 AUTHORIZATION_20070309_001 |
| FLAGSTAR01_000058933-935 Loan Number XXXX74660 APPLICATION DISCLOSURES_20070309_001 |
| FLAGSTAR01_000058936-940 Loan Number XXXX74660 APPLICATION_20070221_001 |
| FLAGSTAR01_000058941-950 Loan Number XXXX74660 APPLICATION_20070309_001 |
| FLAGSTAR01_000058951-966 Loan Number XXXX74660 APPRAISAL_20070221_001 |
| FLAGSTAR01_000058967-982 Loan Number XXXX74660 APPRAISAL_20070222_001 |
| FLAGSTAR01_000058983-991 Loan Number XXXX74660 ASSETS_20070222_001 |
| FLAGSTAR01_000058992-996 Loan Number XXXX74660 AUS FINDINGS_20070222_001 |
| FLAGSTAR01_000058997-001 Loan Number XXXX74660 AUS FINDINGS_20070314_001 |
| FLAGSTAR01_000059002-006 Loan Number XXXX74660 AUS FINDINGS_20070314_002 |
| FLAGSTAR01_000059007-007 Loan Number XXXX74660 BORROWERS AUTHORIZATION_20070309_001 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000059008-008 Loan Number XXXX74660 COMM SUS APP LETTER_20070222_001 |
| FLAGSTAR01_000059009-009 Loan Number XXXX74660 COMM SUS APP LETTER_20070222_002 |
| FLAGSTAR01_000059010-013 Loan Number XXXX74660 CREDIT REPORT_20070222_001 |
| FLAGSTAR01_000059014-014 Loan Number XXXX74660 FLOOD CERTIFICATE_20070223_001 |
| FLAGSTAR01_000059015-015 Loan Number XXXX74660 FLOOD CERTIFICATE_20070223_002 |
| FLAGSTAR01_000059016-016 Loan Number XXXX74660 GOOD FAITH ESTIMATE_20070222_001 |
| FLAGSTAR01_000059017-019 Loan Number XXXX74660 HELOC DISCLOSURES_20070221_001 |
| FLAGSTAR01_000059020-020 Loan Number XXXX74660 HELOC DISCLOSURES_20070309_001 |
| FLAGSTAR01_000059021-026 Loan Number XXXX74660 HUDS_20070309_001 |
| FLAGSTAR01_000059027-034 Loan Number XXXX74660 HUDS_20070314_001 |
| FLAGSTAR01_000059035-036 Loan Number XXXX74660 HUDS_20070319_001 |
| FLAGSTAR01_000059037-037 Loan Number XXXX74660 IDENTITY VERIFICATION DOCS_20070222_001 |
| FLAGSTAR01_000059038-038 Loan Number XXXX74660 IDENTITY VERIFICATION DOCS_20070222_002 |
| FLAGSTAR01_000059039-041 Loan Number XXXX74660 INCOME_20070222_001 |
| FLAGSTAR01_000059042-042 Loan Number XXXX74660 INCOME_20070314_001 |
| FLAGSTAR01_000059043-043 Loan Number XXXX74660 INSURANCE_20070710_001 |
| FLAGSTAR01_000059044-044 Loan Number XXXX74660 LEGAL DOCUMENTS_20100726_001 |
| FLAGSTAR01_000059045-045 Loan Number XXXX74660 MISCELLANEOUS DOCS_20070222_001 |
| FLAGSTAR01_000059046-050 Loan Number XXXX74660 MISCELLANEOUS DOCS_20070222_002 |
| FLAGSTAR01_000059051-059 Loan Number XXXX74660 MISCELLANEOUS DOCS_20070309_001 |
| FLAGSTAR01_000059060-060 Loan Number XXXX74660 MISCELLANEOUS DOCS_20070314_001 |
| FLAGSTAR01_000059061-083 Loan Number XXXX74660 MISCELLANEOUS DOCS_20070314_002 |
| FLAGSTAR01_000059084-084 Loan Number XXXX74660 MISCELLANEOUS DOCS_20100726_001 |
| FLAGSTAR01_000059085-091 Loan Number XXXX74660 MORTGAGE_20070309_001 |
| FLAGSTAR01_000059092-106 Loan Number XXXX74660 MORTGAGE_20070314_001 |
| FLAGSTAR01_000059107-112 Loan Number XXXX74660 NOTE_20070306_001 |
| FLAGSTAR01_000059113-118 Loan Number XXXX74660 NOTE_20070314_001 |
| FLAGSTAR01_000059119-119 Loan Number XXXX74660 NOTE_20110114_001 |
| FLAGSTAR01_000059120-123 Loan Number XXXX74660 PURCHASE AGREEMENT_20070222_001 |
| FLAGSTAR01_000059124-127 Loan Number XXXX74660 PURCHASE AGREEMENT_20070222_002 |
| FLAGSTAR01_000059128-135 Loan Number XXXX74660 RECORDED MORTGAGE_20071129_001 |
| FLAGSTAR01_000059136-137 Loan Number XXXX74660 RIGHT TO CANCEL_20070309_001 |
| FLAGSTAR01_000059138-143 Loan Number XXXX74660 TITLE COMMITMENT_20070222_001 |
| FLAGSTAR01_000059144-144 Loan Number XXXX74660 TRANSMITTAL SUMMARY_20070221_001 |
| FLAGSTAR01_000031773-776 Loan Number XXXX88090 4506 AUTHORIZATION |
| FLAGSTAR01_000031777-786 Loan Number XXXX88090 APPLICATION |
| FLAGSTAR01_000031787-791 Loan Number XXXX88090 APPLICATION |
| FLAGSTAR01_000031792-795 Loan Number XXXX88090 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031796-796 Loan Number XXXX88090 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031797-799 Loan Number XXXX88090 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031800-821 Loan Number XXXX88090 APPRAISAL |
| FLAGSTAR01_000031822-823 Loan Number XXXX88090 ARM DISCLOSURE |
| FLAGSTAR01_000031824-824 Loan Number XXXX88090 ARM DISCLOSURE |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000031825-825 Loan Number XXXX88090 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000031826-826 Loan Number XXXX88090 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000031827-827 Loan Number XXXX88090 COMM SUS APP LETTER |
| FLAGSTAR01_000031828-828 Loan Number XXXX88090 COMM SUS APP LETTER |
| FLAGSTAR01_000031829-829 Loan Number XXXX88090 COMM SUS APP LETTER |
| FLAGSTAR01_000031830-830 Loan Number XXXX88090 COMM SUS APP LETTER |
| FLAGSTAR01_000031831-846 Loan Number XXXX88090 CREDIT REPORT |
| FLAGSTAR01_000031847-849 Loan Number XXXX88090 FINAL TITLE POLICY |
| FLAGSTAR01_000031850-850 Loan Number XXXX88090 FLOOD CERTIFICATE |
| FLAGSTAR01_000031851-851 Loan Number XXXX88090 FLOOD CERTIFICATE |
| FLAGSTAR01_000031852-852 Loan Number XXXX88090 FLOOD CERTIFICATE |
| FLAGSTAR01_000031853-854 Loan Number XXXX88090 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000031855-857 Loan Number XXXX88090 HELOC DISCLOSURES |
| FLAGSTAR01_000031858-858 Loan Number XXXX88090 HELOC DISCLOSURES |
| FLAGSTAR01_000031859-872 Loan Number XXXX88090 HUDS |
| FLAGSTAR01_000031873-874 Loan Number XXXX88090 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000031875-875 Loan Number XXXX88090 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000031876-877 Loan Number XXXX88090 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000031878-878 Loan Number XXXX88090 INCOME |
| FLAGSTAR01_000031879-880 Loan Number XXXX88090 INCOME |
| FLAGSTAR01_000031881-881 Loan Number XXXX88090 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000031882-882 Loan Number XXXX88090 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031883-887 Loan Number XXXX88090 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031888-891 Loan Number XXXX88090 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031892-901 Loan Number XXXX88090 MISCELLANEOUS DOCS |
| FLAGSTAR01_000031902-907 Loan Number XXXX88090 MORTGAGE |
| FLAGSTAR01_000031908-912 Loan Number XXXX88090 NOTE |
| FLAGSTAR01_000031913-913 Loan Number XXXX88090 NOTE |
| FLAGSTAR01_000031914-914 Loan Number XXXX88090 NOTE |
| FLAGSTAR01_000031915-920 Loan Number XXXX88090 RECORDED MORTGAGE |
| FLAGSTAR01_000031921-922 Loan Number XXXX88090 RIGHT TO CANCEL |
| FLAGSTAR01_000031923-935 Loan Number XXXX88090 TITLE COMMITMENT |
| FLAGSTAR01_000031936-936 Loan Number XXXX88090 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000031937-938 Loan Number XXXX88090 TRUTH IN LENDING |
| FLAGSTAR01_000031939-940 Loan Number XXXX02713 4506 AUTHORIZATION |
| FLAGSTAR01_000031941-945 Loan Number XXXX02713 APPLICATION |
| FLAGSTAR01_000031946-955 Loan Number XXXX02713 APPLICATION |
| FLAGSTAR01_000031956-968 Loan Number XXXX02713 APPLICATION DISCLOSURES |
| FLAGSTAR01_000031969-984 Loan Number XXXX02713 APPRAISAL |
| FLAGSTAR01_000031985-987 Loan Number XXXX02713 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000031988-997 Loan Number XXXX02713 CREDIT REPORT |
| FLAGSTAR01_000031998-002 Loan Number XXXX02713 CREDIT REPORT |
| FLAGSTAR01_000032003-010 Loan Number XXXX02713 CREDIT REPORT |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000032011-017 Loan Number XXXX02713 CREDIT REPORT |
| FLAGSTAR01_000032018-018 Loan Number XXXX02713 FLOOD CERTIFICATE |
| FLAGSTAR01_000032019-019 Loan Number XXXX02713 FLOOD CERTIFICATE |
| FLAGSTAR01_000032020-020 Loan Number XXXX02713 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000032021-021 Loan Number XXXX02713 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000032022-028 Loan Number XXXX02713 HUDS |
| FLAGSTAR01_000032029-034 Loan Number XXXX02713 INCOME |
| FLAGSTAR01_000032035-040 Loan Number XXXX02713 INCOME |
| FLAGSTAR01_000032041-041 Loan Number XXXX02713 INCOME |
| FLAGSTAR01_000032042-042 Loan Number XXXX02713 INSURANCE |
| FLAGSTAR01_000032043-044 Loan Number XXXX02713 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000032045-050 Loan Number XXXX02713 MISCELLANEOUS DOCS |
| FLAGSTAR01_000032051-071 Loan Number XXXX02713 MISCELLANEOUS DOCS |
| FLAGSTAR01_000032072-079 Loan Number XXXX02713 MORTGAGE |
| FLAGSTAR01_000032080-085 Loan Number XXXX02713 NOTE |
| FLAGSTAR01_000032086-086 Loan Number XXXX02713 NOTE |
| FLAGSTAR01_000032087-095 Loan Number XXXX02713 RECORDED MORTGAGE |
| FLAGSTAR01_000032096-104 Loan Number XXXX02713 RECORDED MORTGAGE |
| FLAGSTAR01_000032105-106 Loan Number XXXX02713 RIGHT TO CANCEL |
| FLAGSTAR01_000032107-119 Loan Number XXXX02713 TITLE COMMITMENT |
| FLAGSTAR01_000032120-120 Loan Number XXXX02713 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000032121-121 Loan Number XXXX02713 TRUTH IN LENDING |
| FLAGSTAR01_000126527-528 Loan Number XXXX07962 4506 AUTHORIZATION_20070407_001 |
| FLAGSTAR01_000126529-531 Loan Number XXXX07962 APPLICATION DISCLOSURES_20070407_001 |
| FLAGSTAR01_000126532-536 Loan Number XXXX07962 APPLICATION_20070318_001 |
| FLAGSTAR01_000126537-546 Loan Number XXXX07962 APPLICATION_20070407_001 |
| FLAGSTAR01_000126547-556 Loan Number XXXX07962 APPLICATION_20070419_001 |
| FLAGSTAR01_000126557-573 Loan Number XXXX07962 APPRAISAL_20070328_001 |
| FLAGSTAR01_000126574-590 Loan Number XXXX07962 APPRAISAL_20070329_001 |
| FLAGSTAR01_000126591-595 Loan Number XXXX07962 ASSETS_20070328_001 |
| FLAGSTAR01_000126596-599 Loan Number XXXX07962 ASSETS_20070329_001 |
| FLAGSTAR01_000126600-604 Loan Number XXXX07962 ASSETS_20070329_002 |
| FLAGSTAR01_000126605-609 Loan Number XXXX07962 AUS FINDINGS_20070329_001 |
| FLAGSTAR01_000126610-614 Loan Number XXXX07962 AUS FINDINGS_20070329_002 |
| FLAGSTAR01_000126615-619 Loan Number XXXX07962 AUS FINDINGS_20070329_003 |
| FLAGSTAR01_000126620-624 Loan Number XXXX07962 AUS FINDINGS_20070329_004 |
| FLAGSTAR01_000126625-629 Loan Number XXXX07962 AUS FINDINGS_20070329_005 |
| FLAGSTAR01_000126630-634 Loan Number XXXX07962 AUS FINDINGS_20070329_006 |
| FLAGSTAR01_000126635-639 Loan Number XXXX07962 AUS FINDINGS_20070329_007 |
| FLAGSTAR01_000126640-643 Loan Number XXXX07962 AUS FINDINGS_20070329_008 |
| FLAGSTAR01_000126644-647 Loan Number XXXX07962 AUS FINDINGS_20070329_009 |
| FLAGSTAR01_000126648-652 Loan Number XXXX07962 AUS FINDINGS_20070329_010 |
| FLAGSTAR01_000126653-656 Loan Number XXXX07962 AUS FINDINGS_20070329_011 |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000126657-660 Loan Number XXXX07962 AUS FINDINGS_20070411_001 |
| FLAGSTAR01_000126661-664 Loan Number XXXX07962 AUS FINDINGS_20070411_002 |
| FLAGSTAR01_000126665-668 Loan Number XXXX07962 AUS FINDINGS_20070411_003 |
| FLAGSTAR01_000126669-669 Loan Number XXXX07962 BORROWERS AUTHORIZATION_20070328_001 |
| FLAGSTAR01_000126670-670 Loan Number XXXX07962 BORROWERS AUTHORIZATION_20070329_001 |
| FLAGSTAR01_000126671-671 Loan Number XXXX07962 BORROWERS AUTHORIZATION_20070407_001 |
| FLAGSTAR01_000126672-672 Loan Number XXXX07962 COMM SUS APP LETTER_20070319_001 |
| FLAGSTAR01_000126673-674 Loan Number XXXX07962 COMM SUS APP LETTER_20070327_001 |
| FLAGSTAR01_000126675-675 Loan Number XXXX07962 COMM SUS APP LETTER_20070327_002 |
| FLAGSTAR01_000126676-676 Loan Number XXXX07962 COMM SUS APP LETTER_20070328_001 |
| FLAGSTAR01_000126677-677 Loan Number XXXX07962 COMM SUS APP LETTER_20070329_001 |
| FLAGSTAR01_000126678-678 Loan Number XXXX07962 COMM SUS APP LETTER_20070329_002 |
| FLAGSTAR01_000126679-696 Loan Number XXXX07962 CREDIT REPORT_20070316_001 |
| FLAGSTAR01_000126697-714 Loan Number XXXX07962 CREDIT REPORT_20070329_001 |
| FLAGSTAR01_000126715-732 Loan Number XXXX07962 CREDIT REPORT_20070329_002 |
| FLAGSTAR01_000126733-750 Loan Number XXXX07962 CREDIT REPORT_20070329_003 |
| FLAGSTAR01_000126751-751 Loan Number XXXX07962 FLOOD CERTIFICATE_20070316_001 |
| FLAGSTAR01_000126752-752 Loan Number XXXX07962 FLOOD CERTIFICATE_20070316_002 |
| FLAGSTAR01_000126753-753 Loan Number XXXX07962 GOOD FAITH ESTIMATE_20070318_001 |
| FLAGSTAR01_000126754-754 Loan Number XXXX07962 GOOD FAITH ESTIMATE_20070407_001 |
| FLAGSTAR01_000126755-755 Loan Number XXXX07962 HELOC DISCLOSURES_20070407_001 |
| FLAGSTAR01_000126756-766 Loan Number XXXX07962 HUDS_20070407_001 |
| FLAGSTAR01_000126767-781 Loan Number XXXX07962 HUDS_20070411_001 |
| FLAGSTAR01_000126782-783 Loan Number XXXX07962 IDENTITY VERIFICATION DOCS_20070328_001 |
| FLAGSTAR01_000126784-784 Loan Number XXXX07962 IDENTITY VERIFICATION DOCS_20070329_001 |
| FLAGSTAR01_000126785-785 Loan Number XXXX07962 IDENTITY VERIFICATION DOCS_20070329_002 |
| FLAGSTAR01_000126786-786 Loan Number XXXX07962 IDENTITY VERIFICATION DOCS_20070329_003 |
| FLAGSTAR01_000126787-788 Loan Number XXXX07962 IDENTITY VERIFICATION DOCS_20070329_004 |
| FLAGSTAR01_000126789-789 Loan Number XXXX07962 IDENTITY VERIFICATION DOCS_20070329_005 |
| FLAGSTAR01_000126790-791 Loan Number XXXX07962 INCOME_20070329_001 |
| FLAGSTAR01_000126792-792 Loan Number XXXX07962 INCOME_20070329_002 |
| FLAGSTAR01_000126793-795 Loan Number XXXX07962 INCOME_20070329_003 |
| FLAGSTAR01_000126796-798 Loan Number XXXX07962 INCOME_20070329_004 |
| FLAGSTAR01_000126799-801 Loan Number XXXX07962 INSURANCE_20070329_001 |
| FLAGSTAR01_000126802-804 Loan Number XXXX07962 INSURANCE_20070329_002 |
| FLAGSTAR01_000126805-805 Loan Number XXXX07962 LEGAL DESCRIPTION_20070407_001 |
| FLAGSTAR01_000126806-806 Loan Number XXXX07962 LEGAL DOCUMENTS_20070329_001 |
| FLAGSTAR01_000126807-807 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070329_001 |
| FLAGSTAR01_000126808-809 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070329_002 |
| FLAGSTAR01_000126810-816 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070329_003 |
| FLAGSTAR01_000126817-826 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070329_004 |
| FLAGSTAR01_000126827-832 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070329_005 |
| FLAGSTAR01_000126833-846 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070407_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000126847-876 Loan Number XXXX07962 MISCELLANEOUS DOCS_20070411_001 |
| FLAGSTAR01_000126877-890 Loan Number XXXX07962 MORTGAGE_20070407_001 |
| FLAGSTAR01_000126891-922 Loan Number XXXX07962 MORTGAGE_20070411_001 |
| FLAGSTAR01_000126923-928 Loan Number XXXX07962 NOTE_20070405_001 |
| FLAGSTAR01_000126929-934 Loan Number XXXX07962 NOTE_20070411_001 |
| FLAGSTAR01_000126935-935 Loan Number XXXX07962 NOTE_20110114_001 |
| FLAGSTAR01_000126936-936 Loan Number XXXX07962 PURCHASE AGREEMENT_20070327_001 |
| FLAGSTAR01_000126937-953 Loan Number XXXX07962 PURCHASE AGREEMENT_20070329_001 |
| FLAGSTAR01_000126954-954 Loan Number XXXX07962 PURCHASE AGREEMENT_20070329_002 |
| FLAGSTAR01_000126955-960 Loan Number XXXX07962 RECORDED MORTGAGE_20070531_001 |
| FLAGSTAR01_000126961-961 Loan Number XXXX07962 RIGHT TO CANCEL_20070407_001 |
| FLAGSTAR01_000126962-968 Loan Number XXXX07962 TITLE COMMITMENT_20070329_001 |
| FLAGSTAR01_000126969-973 Loan Number XXXX07962 TITLE COMMITMENT_20070329_002 |
| FLAGSTAR01_000126974-974 Loan Number XXXX07962 TRANSMITTAL SUMMARY_20070318_001 |
| FLAGSTAR01_000126975-975 Loan Number XXXX07962 TRANSMITTAL SUMMARY_20070319_001 |
| FLAGSTAR01_000126976-976 Loan Number XXXX07962 TRANSMITTAL SUMMARY_20070329_001 |
| FLAGSTAR01_000126977-977 Loan Number XXXX07962 TRUTH IN LENDING_20070318_001 |
| FLAGSTAR01_000126978-978 Loan Number XXXX07962 TRUTH IN LENDING_20070407_001 |
| FLAGSTAR01_000126979-982 Loan Number XXXX15132 4506 AUTHORIZATION_20070407_001 |
| FLAGSTAR01_000126983-985 Loan Number XXXX15132 APPLICATION DISCLOSURES_20070327_001 |
| FLAGSTAR01_000126986-989 Loan Number XXXX15132 APPLICATION DISCLOSURES_20070407_001 |
| FLAGSTAR01_000126990-000 Loan Number XXXX15132 APPLICATION_20070323_001 |
| FLAGSTAR01_000127001-011 Loan Number XXXX15132 APPLICATION_20070324_001 |
| FLAGSTAR01_000127012-017 Loan Number XXXX15132 APPLICATION_20070407_001 |
| FLAGSTAR01_000127018-035 Loan Number XXXX15132 APPRAISAL_20070321_001 |
| FLAGSTAR01_000127036-037 Loan Number XXXX15132 APPRAISAL_20070328_001 |
| FLAGSTAR01_000127038-045 Loan Number XXXX15132 ASSETS_20070328_001 |
| FLAGSTAR01_000127046-050 Loan Number XXXX15132 AUS FINDINGS_20070328_001 |
| FLAGSTAR01_000127051-054 Loan Number XXXX15132 AUS FINDINGS_20070328_002 |
| FLAGSTAR01_000127055-059 Loan Number XXXX15132 AUS FINDINGS_20070328_003 |
| FLAGSTAR01_000127060-063 Loan Number XXXX15132 AUS FINDINGS_20070328_004 |
| FLAGSTAR01_000127064-067 Loan Number XXXX15132 AUS FINDINGS_20070328_005 |
| FLAGSTAR01_000127068-071 Loan Number XXXX15132 AUS FINDINGS_20070328_006 |
| FLAGSTAR01_000127072-075 Loan Number XXXX15132 AUS FINDINGS_20070410_001 |
| FLAGSTAR01_000127076-079 Loan Number XXXX15132 AUS FINDINGS_20070410_002 |
| FLAGSTAR01_000127080-080 Loan Number XXXX15132 BORROWERS AUTHORIZATION_20070407_001 |
| FLAGSTAR01_000127081-082 Loan Number XXXX15132 COMM SUS APP LETTER_20070324_001 |
| FLAGSTAR01_000127083-083 Loan Number XXXX15132 COMM SUS APP LETTER_20070327_001 |
| FLAGSTAR01_000127084-084 Loan Number XXXX15132 COMM SUS APP LETTER_20070328_001 |
| FLAGSTAR01_000127085-085 Loan Number XXXX15132 COMM SUS APP LETTER_20070329_001 |
| FLAGSTAR01_000127086-110 Loan Number XXXX15132 CREDIT REPORT_20070322_001 |
| FLAGSTAR01_000127111-130 Loan Number XXXX15132 CREDIT REPORT_20070326_001 |
| FLAGSTAR01_000127131-155 Loan Number XXXX15132 CREDIT REPORT_20070328_001 |

Appendix A

Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000127156-156 Loan Number XXXX15132 FLOOD CERTIFICATE_20070322_001 |
| FLAGSTAR01_000127157-157 Loan Number XXXX15132 FLOOD CERTIFICATE_20070322_002 |
| FLAGSTAR01_000127158-159 Loan Number XXXX15132 GOOD FAITH ESTIMATE_20070323_001 |
| FLAGSTAR01_000127160-161 Loan Number XXXX15132 GOOD FAITH ESTIMATE_20070324_001 |
| FLAGSTAR01_000127162-164 Loan Number XXXX15132 HELOC DISCLOSURES_20070327_001 |
| FLAGSTAR01_000127165-165 Loan Number XXXX15132 HELOC DISCLOSURES_20070407_001 |
| FLAGSTAR01_000127166-168 Loan Number XXXX15132 HUDS_20070407_001 |
| FLAGSTAR01_000127169-172 Loan Number XXXX15132 HUDS_20070410_001 |
| FLAGSTAR01_000127173-174 Loan Number XXXX15132 IDENTITY VERIFICATION DOCS_20070328_001 |
| FLAGSTAR01_000127175-175 Loan Number XXXX15132 INCOME_20070328_001 |
| FLAGSTAR01_000127176-176 Loan Number XXXX15132 INSURANCE_20070407_001 |
| FLAGSTAR01_000127177-178 Loan Number XXXX15132 INSURANCE_20070410_001 |
| FLAGSTAR01_000127179-179 Loan Number XXXX15132 MISCELLANEOUS DOCS_20070323_001 |
| FLAGSTAR01_000127180-180 Loan Number XXXX15132 MISCELLANEOUS DOCS_20070324_001 |
| FLAGSTAR01_000127181-182 Loan Number XXXX15132 MISCELLANEOUS DOCS_20070328_001 |
| FLAGSTAR01_000127183-188 Loan Number XXXX15132 MISCELLANEOUS DOCS_20070407_001 |
| FLAGSTAR01_000127189-206 Loan Number XXXX15132 MISCELLANEOUS DOCS_20070410_001 |
| FLAGSTAR01_000127207-213 Loan Number XXXX15132 MORTGAGE_20070407_001 |
| FLAGSTAR01_000127214-230 Loan Number XXXX15132 MORTGAGE_20070410_001 |
| FLAGSTAR01_000127231-236 Loan Number XXXX15132 NOTE_20070405_001 |
| FLAGSTAR01_000127237-241 Loan Number XXXX15132 NOTE_20070410_001 |
| FLAGSTAR01_000127242-242 Loan Number XXXX15132 NOTE_20110114_001 |
| FLAGSTAR01_000127243-250 Loan Number XXXX15132 RECORDED MORTGAGE_20070508_001 |
| FLAGSTAR01_000127251-254 Loan Number XXXX15132 RIGHT TO CANCEL_20070407_001 |
| FLAGSTAR01_000127255-262 Loan Number XXXX15132 TITLE COMMITMENT_20070328_001 |
| FLAGSTAR01_000127263-263 Loan Number XXXX15132 TRANSMITTAL SUMMARY_20070323_001 |
| FLAGSTAR01_000127264-264 Loan Number XXXX15132 TRANSMITTAL SUMMARY_20070324_001 |
| FLAGSTAR01_000032501-504 Loan Number XXXX22805 4506 AUTHORIZATION |
| FLAGSTAR01_000032505-511 Loan Number XXXX22805 APPLICATION |
| FLAGSTAR01_000032512-515 Loan Number XXXX22805 APPLICATION |
| FLAGSTAR01_000032516-519 Loan Number XXXX22805 APPLICATION |
| FLAGSTAR01_000032520-529 Loan Number XXXX22805 APPLICATION |
| FLAGSTAR01_000032530-532 Loan Number XXXX22805 APPLICATION DISCLOSURES |
| FLAGSTAR01_000032533-535 Loan Number XXXX22805 APPLICATION DISCLOSURES |
| FLAGSTAR01_000032536-537 Loan Number XXXX22805 APPLICATION DISCLOSURES |
| FLAGSTAR01_000032538-539 Loan Number XXXX22805 APPLICATION DISCLOSURES |
| FLAGSTAR01_000032540-544 Loan Number XXXX22805 APPLICATION DISCLOSURES |
| FLAGSTAR01_000032545-557 Loan Number XXXX22805 APPRAISAL |
| FLAGSTAR01_000032558-570 Loan Number XXXX22805 APPRAISAL |
| FLAGSTAR01_000032571-572 Loan Number XXXX22805 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000032573-574 Loan Number XXXX22805 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000032575-575 Loan Number XXXX22805 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000032576-577 Loan Number XXXX22805 COMM SUS APP LETTER |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000032578-579 Loan Number XXXX22805 COMM SUS APP LETTER |
| FLAGSTAR01_000032580-580 Loan Number XXXX22805 COMM SUS APP LETTER |
| FLAGSTAR01_000032581-581 Loan Number XXXX22805 COMM SUS APP LETTER |
| FLAGSTAR01_000032582-582 Loan Number XXXX22805 COMM SUS APP LETTER |
| FLAGSTAR01_000032583-595 Loan Number XXXX22805 CREDIT REPORT |
| FLAGSTAR01_000032596-597 Loan Number XXXX22805 CREDIT REPORT |
| FLAGSTAR01_000032598-598 Loan Number XXXX22805 FLOOD CERTIFICATE |
| FLAGSTAR01_000032599-599 Loan Number XXXX22805 FLOOD CERTIFICATE |
| FLAGSTAR01_000032600-602 Loan Number XXXX22805 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000032603-605 Loan Number XXXX22805 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000032606-608 Loan Number XXXX22805 HELOC DISCLOSURES |
| FLAGSTAR01_000032609-611 Loan Number XXXX22805 HUDS |
| FLAGSTAR01_000032612-616 Loan Number XXXX22805 HUDS |
| FLAGSTAR01_000032617-617 Loan Number XXXX22805 HUDS |
| FLAGSTAR01_000032618-621 Loan Number XXXX22805 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000032622-622 Loan Number XXXX22805 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000032623-623 Loan Number XXXX22805 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000032624-625 Loan Number XXXX22805 INCOME |
| FLAGSTAR01_000032626-626 Loan Number XXXX22805 INSURANCE |
| FLAGSTAR01_000032627-628 Loan Number XXXX22805 MISCELLANEOUS DOCS |
| FLAGSTAR01_000032629-630 Loan Number XXXX22805 MISCELLANEOUS DOCS |
| FLAGSTAR01_000032631-637 Loan Number XXXX22805 MISCELLANEOUS DOCS |
| FLAGSTAR01_000032638-638 Loan Number XXXX22805 MISCELLANEOUS DOCS |
| FLAGSTAR01_000032639-644 Loan Number XXXX22805 MORTGAGE |
| FLAGSTAR01_000032645-650 Loan Number XXXX22805 NOTE |
| FLAGSTAR01_000032651-651 Loan Number XXXX22805 NOTE |
| FLAGSTAR01_000032652-656 Loan Number XXXX22805 RECORDED MORTGAGE |
| FLAGSTAR01_000032657-658 Loan Number XXXX22805 RECORDED MORTGAGE |
| FLAGSTAR01_000032659-662 Loan Number XXXX22805 RIGHT TO CANCEL |
| FLAGSTAR01_000032663-663 Loan Number XXXX22805 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000032664-664 Loan Number XXXX22805 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000127749-752 Loan Number XXXX32616 4506 AUTHORIZATION_20070501_001 |
| FLAGSTAR01_000127753-755 Loan Number XXXX32616 APPLICATION DISCLOSURES_20070501_001 |
| FLAGSTAR01_000127756-768 Loan Number XXXX32616 APPLICATION_20070501_001 |
| FLAGSTAR01_000127769-784 Loan Number XXXX32616 APPRAISAL_20070417_001 |
| FLAGSTAR01_000127785-800 Loan Number XXXX32616 APPRAISAL_20070421_001 |
| FLAGSTAR01_000127801-804 Loan Number XXXX32616 AUS FINDINGS_20070421_001 |
| FLAGSTAR01_000127805-808 Loan Number XXXX32616 AUS FINDINGS_20070421_002 |
| FLAGSTAR01_000127809-812 Loan Number XXXX32616 AUS FINDINGS_20070421_003 |
| FLAGSTAR01_000127813-815 Loan Number XXXX32616 AUS FINDINGS_20070421_004 |
| FLAGSTAR01_000127816-818 Loan Number XXXX32616 AUS FINDINGS_20070421_005 |
| FLAGSTAR01_000127819-822 Loan Number XXXX32616 AUS FINDINGS_20070421_006 |
| FLAGSTAR01_000127823-823 Loan Number XXXX32616 BORROWERS AUTHORIZATION_20070501_001 |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000127824-855 Loan Number XXXX32616 CREDIT REPORT_20070403_001 |
| FLAGSTAR01_000127856-887 Loan Number XXXX32616 CREDIT REPORT_20070421_001 |
| FLAGSTAR01_000127888-919 Loan Number XXXX32616 CREDIT REPORT_20070421_002 |
| FLAGSTAR01_000127920-920 Loan Number XXXX32616 FLOOD CERTIFICATE_20070412_001 |
| FLAGSTAR01_000127921-921 Loan Number XXXX32616 HELOC DISCLOSURES_20070501_001 |
| FLAGSTAR01_000127922-927 Loan Number XXXX32616 HUDS_20070501_001 |
| FLAGSTAR01_000127928-930 Loan Number XXXX32616 HUDS_20070503_001 |
| FLAGSTAR01_000127931-936 Loan Number XXXX32616 HUDS_20070511_001 |
| FLAGSTAR01_000127937-939 Loan Number XXXX32616 HUDS_20070530_001 |
| FLAGSTAR01_000127940-945 Loan Number XXXX32616 HUDS_20070530_002 |
| FLAGSTAR01_000127946-947 Loan Number XXXX32616 INCOME_20070530_001 |
| FLAGSTAR01_000127948-950 Loan Number XXXX32616 INSURANCE_20070516_001 |
| FLAGSTAR01_000127951-953 Loan Number XXXX32616 INSURANCE_20070530_001 |
| FLAGSTAR01_000127954-963 Loan Number XXXX32616 MISCELLANEOUS DOCS_20070501_001 |
| FLAGSTAR01_000127964-964 Loan Number XXXX32616 MISCELLANEOUS DOCS_20070530_001 |
| FLAGSTAR01_000127965-985 Loan Number XXXX32616 MISCELLANEOUS DOCS_20070530_002 |
| FLAGSTAR01_000127986-992 Loan Number XXXX32616 MORTGAGE_20070501_001 |
| FLAGSTAR01_000127993-008 Loan Number XXXX32616 MORTGAGE_20070530_001 |
| FLAGSTAR01_000128009-014 Loan Number XXXX32616 NOTE_20070530_001 |
| FLAGSTAR01_000128015-021 Loan Number XXXX32616 NOTE_20070530_002 |
| FLAGSTAR01_000128022-022 Loan Number XXXX32616 NOTE_20110113_001 |
| FLAGSTAR01_000128023-028 Loan Number XXXX32616 RECORDED MORTGAGE_20070628_001 |
| FLAGSTAR01_000128029-029 Loan Number XXXX32616 RECORDED MORTGAGE_20070628_002 |
| FLAGSTAR01_000128030-033 Loan Number XXXX32616 RIGHT TO CANCEL_20070501_001 |
| FLAGSTAR01_000128034-034 Loan Number XXXX32616 TITLE COMMITMENT_20070430_001 |
| FLAGSTAR01_000128035-042 Loan Number XXXX32616 TITLE COMMITMENT_20070501_001 |
| FLAGSTAR01_000128043-054 Loan Number XXXX32616 TITLE COMMITMENT_20070530_001 |
| FLAGSTAR01_000033296-296 Loan Number XXXX89752 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000034198-199 Loan Number XXXX67881 4506 AUTHORIZATION |
| FLAGSTAR01_000034200-201 Loan Number XXXX67881 4506 AUTHORIZATION |
| FLAGSTAR01_000034202-203 Loan Number XXXX67881 4506 AUTHORIZATION |
| FLAGSTAR01_000034204-207 Loan Number XXXX67881 APPLICATION |
| FLAGSTAR01_000034208-211 Loan Number XXXX67881 APPLICATION |
| FLAGSTAR01_000034212-220 Loan Number XXXX67881 APPLICATION |
| FLAGSTAR01_000034221-230 Loan Number XXXX67881 APPLICATION DISCLOSURES |
| FLAGSTAR01_000034231-240 Loan Number XXXX67881 APPLICATION DISCLOSURES |
| FLAGSTAR01_000034241-241 Loan Number XXXX67881 APPLICATION DISCLOSURES |
| FLAGSTAR01_000034242-243 Loan Number XXXX67881 APPLICATION DISCLOSURES |
| FLAGSTAR01_000034244-246 Loan Number XXXX67881 APPLICATION DISCLOSURES |
| FLAGSTAR01_000034247-270 Loan Number XXXX67881 APPRAISAL |
| FLAGSTAR01_000034271-294 Loan Number XXXX67881 APPRAISAL |
| FLAGSTAR01_000034295-318 Loan Number XXXX67881 APPRAISAL |
| FLAGSTAR01_000034319-342 Loan Number XXXX67881 APPRAISAL |

| Bates Number/General Description |
|---|
| FLAGSTAR01_000034343-347 Loan Number XXXX67881 ASSETS |
| FLAGSTAR01_000034348-349 Loan Number XXXX67881 ASSETS |
| FLAGSTAR01_000034350-351 Loan Number XXXX67881 ASSETS |
| FLAGSTAR01_000034352-354 Loan Number XXXX67881 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000034355-357 Loan Number XXXX67881 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000034358-358 Loan Number XXXX67881 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000034359-360 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034361-362 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034363-365 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034366-367 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034368-369 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034370-371 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034372-373 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034374-374 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034375-375 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034376-376 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034377-377 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034378-378 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034379-379 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034380-380 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034381-381 Loan Number XXXX67881 COMM SUS APP LETTER |
| FLAGSTAR01_000034382-388 Loan Number XXXX67881 CREDIT REPORT |
| FLAGSTAR01_000034389-395 Loan Number XXXX67881 CREDIT REPORT |
| FLAGSTAR01_000034396-405 Loan Number XXXX67881 CREDIT REPORT |
| FLAGSTAR01_000034406-410 Loan Number XXXX67881 CREDIT REPORT |
| FLAGSTAR01_000034411-411 Loan Number XXXX67881 FLOOD CERTIFICATE |
| FLAGSTAR01_000034412-412 Loan Number XXXX67881 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000034413-413 Loan Number XXXX67881 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000034414-414 Loan Number XXXX67881 HELOC DISCLOSURES |
| FLAGSTAR01_000034415-422 Loan Number XXXX67881 HUDS |
| FLAGSTAR01_000034423-424 Loan Number XXXX67881 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000034425-426 Loan Number XXXX67881 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000034427-427 Loan Number XXXX67881 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000034428-429 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034430-430 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034431-431 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034432-432 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034433-433 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034434-434 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034435-435 Loan Number XXXX67881 INCOME |
| FLAGSTAR01_000034436-437 Loan Number XXXX67881 INSURANCE |
| FLAGSTAR01_000034438-439 Loan Number XXXX67881 INSURANCE |
| FLAGSTAR01_000034440-440 Loan Number XXXX67881 LEGAL DESCRIPTION |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000034441-441 Loan Number XXXX67881 LEGAL DESCRIPTION |
| FLAGSTAR01_000034442-447 Loan Number XXXX67881 LEGAL DOCUMENTS |
| FLAGSTAR01_000034448-448 Loan Number XXXX67881 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000034449-449 Loan Number XXXX67881 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000034450-463 Loan Number XXXX67881 MISCELLANEOUS DOCS |
| FLAGSTAR01_000034464-464 Loan Number XXXX67881 MISCELLANEOUS DOCS |
| FLAGSTAR01_000034465-475 Loan Number XXXX67881 MISCELLANEOUS DOCS |
| FLAGSTAR01_000034476-476 Loan Number XXXX67881 MISCELLANEOUS DOCS |
| FLAGSTAR01_000034477-482 Loan Number XXXX67881 MORTGAGE |
| FLAGSTAR01_000034483-488 Loan Number XXXX67881 NOTE |
| FLAGSTAR01_000034489-489 Loan Number XXXX67881 NOTE |
| FLAGSTAR01_000034490-495 Loan Number XXXX67881 RECORDED MORTGAGE |
| FLAGSTAR01_000034496-499 Loan Number XXXX67881 RIGHT TO CANCEL |
| FLAGSTAR01_000034500-500 Loan Number XXXX67881 TRUTH IN LENDING |
| FLAGSTAR01_000034501-501 Loan Number XXXX67881 TRUTH IN LENDING |
| FLAGSTAR01_000168055-058 Loan Number XXXX87608 4506 AUTHORIZATION |
| FLAGSTAR01_000168059-063 Loan Number XXXX87608 APPLICATION |
| FLAGSTAR01_000168064-068 Loan Number XXXX87608 APPLICATION |
| FLAGSTAR01_000168069-075 Loan Number XXXX87608 APPLICATION DISCLOSURES |
| FLAGSTAR01_000168076-078 Loan Number XXXX87608 APPLICATION DISCLOSURES |
| FLAGSTAR01_000168079-079 Loan Number XXXX87608 APPRAISAL |
| FLAGSTAR01_000168080-106 Loan Number XXXX87608 APPRAISAL |
| FLAGSTAR01_000168107-107 Loan Number XXXX87608 APPRAISAL |
| FLAGSTAR01_000168108-127 Loan Number XXXX87608 APPRAISAL |
| FLAGSTAR01_000168128-128 Loan Number XXXX87608 APPRAISAL |
| FLAGSTAR01_000168129-132 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168133-136 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168137-140 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168141-144 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168145-148 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168149-152 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168153-156 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168157-160 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168161-164 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168165-169 Loan Number XXXX87608 AUS FINDINGS |
| FLAGSTAR01_000168170-170 Loan Number XXXX87608 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000168171-171 Loan Number XXXX87608 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000168172-172 Loan Number XXXX87608 COMM SUS APP LETTER |
| FLAGSTAR01_000168173-173 Loan Number XXXX87608 COMM SUS APP LETTER |
| FLAGSTAR01_000168174-201 Loan Number XXXX87608 CREDIT REPORT |
| FLAGSTAR01_000168202-229 Loan Number XXXX87608 CREDIT REPORT |
| FLAGSTAR01_000168230-257 Loan Number XXXX87608 CREDIT REPORT |
| FLAGSTAR01_000168258-285 Loan Number XXXX87608 CREDIT REPORT |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000168286-313 Loan Number XXXX87608 CREDIT REPORT |
| FLAGSTAR01_000168314-314 Loan Number XXXX87608 FLOOD CERTIFICATE |
| FLAGSTAR01_000168315-315 Loan Number XXXX87608 GOOD FAITH ESTIMATE |
| FLAGSTAR01_000168316-316 Loan Number XXXX87608 HELOC DISCLOSURES |
| FLAGSTAR01_000168317-324 Loan Number XXXX87608 HUDS |
| FLAGSTAR01_000168325-335 Loan Number XXXX87608 HUDS |
| FLAGSTAR01_000168336-337 Loan Number XXXX87608 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000168338-339 Loan Number XXXX87608 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000168340-341 Loan Number XXXX87608 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000168342-343 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168344-345 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168346-346 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168347-347 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168348-348 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168349-349 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168350-350 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168351-351 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168352-352 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168353-353 Loan Number XXXX87608 INCOME |
| FLAGSTAR01_000168354-354 Loan Number XXXX87608 INSURANCE |
| FLAGSTAR01_000168355-355 Loan Number XXXX87608 INSURANCE |
| FLAGSTAR01_000168356-356 Loan Number XXXX87608 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000168357-360 Loan Number XXXX87608 MISCELLANEOUS DOCS |
| FLAGSTAR01_000168361-366 Loan Number XXXX87608 MISCELLANEOUS DOCS |
| FLAGSTAR01_000168367-367 Loan Number XXXX87608 MISCELLANEOUS DOCS |
| FLAGSTAR01_000168368-376 Loan Number XXXX87608 MISCELLANEOUS DOCS |
| FLAGSTAR01_000168377-417 Loan Number XXXX87608 MISCELLANEOUS DOCS |
| FLAGSTAR01_000168418-453 Loan Number XXXX87608 MORTGAGE |
| FLAGSTAR01_000168454-507 Loan Number XXXX87608 MORTGAGE |
| FLAGSTAR01_000168508-513 Loan Number XXXX87608 NOTE |
| FLAGSTAR01_000168514-516 Loan Number XXXX87608 NOTE |
| FLAGSTAR01_000168517-517 Loan Number XXXX87608 NOTE |
| FLAGSTAR01_000168518-529 Loan Number XXXX87608 RECORDED MORTGAGE |
| FLAGSTAR01_000168530-533 Loan Number XXXX87608 RIGHT TO CANCEL |
| FLAGSTAR01_000168534-543 Loan Number XXXX87608 TITLE COMMITMENT |
| FLAGSTAR01_000168544-550 Loan Number XXXX87608 TITLE COMMITMENT |
| FLAGSTAR01_000168551-551 Loan Number XXXX87608 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000168552-552 Loan Number XXXX87608 TRUTH IN LENDING |
| FLAGSTAR01_000130584-585 Loan Number XXXX53765 4506 AUTHORIZATION |
| FLAGSTAR01_000130586-589 Loan Number XXXX53765 APPLICATION |
| FLAGSTAR01_000130590-595 Loan Number XXXX53765 APPLICATION |
| FLAGSTAR01_000130596-600 Loan Number XXXX53765 APPLICATION |
| FLAGSTAR01_000130601-605 Loan Number XXXX53765 APPLICATION |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
| --- |
| FLAGSTAR01_000130606-608 Loan Number XXXX53765 APPLICATION DISCLOSURES |
| FLAGSTAR01_000130609-616 Loan Number XXXX53765 APPLICATION DISCLOSURES |
| FLAGSTAR01_000130617-622 Loan Number XXXX53765 APPLICATION DISCLOSURES |
| FLAGSTAR01_000130623-625 Loan Number XXXX53765 APPLICATION DISCLOSURES |
| FLAGSTAR01_000130626-646 Loan Number XXXX53765 APPRAISAL |
| FLAGSTAR01_000130647-665 Loan Number XXXX53765 ASSETS |
| FLAGSTAR01_000130666-666 Loan Number XXXX53765 AUS FINDINGS |
| FLAGSTAR01_000130667-667 Loan Number XXXX53765 BORROWERS AUTHORIZATION |
| FLAGSTAR01_000130668-669 Loan Number XXXX53765 COMM SUS APP LETTER |
| FLAGSTAR01_000130670-671 Loan Number XXXX53765 COMM SUS APP LETTER |
| FLAGSTAR01_000130672-672 Loan Number XXXX53765 COMM SUS APP LETTER |
| FLAGSTAR01_000130673-673 Loan Number XXXX53765 COMM SUS APP LETTER |
| FLAGSTAR01_000130674-691 Loan Number XXXX53765 CREDIT REPORT |
| FLAGSTAR01_000130692-709 Loan Number XXXX53765 CREDIT REPORT |
| FLAGSTAR01_000130710-720 Loan Number XXXX53765 CREDIT REPORT |
| FLAGSTAR01_000130721-721 Loan Number XXXX53765 FLOOD CERTIFICATE |
| FLAGSTAR01_000130722-722 Loan Number XXXX53765 FLOOD CERTIFICATE |
| FLAGSTAR01_000130723-725 Loan Number XXXX53765 HELOC DISCLOSURES |
| FLAGSTAR01_000130726-726 Loan Number XXXX53765 HELOC DISCLOSURES |
| FLAGSTAR01_000130727-730 Loan Number XXXX53765 HELOC DISCLOSURES |
| FLAGSTAR01_000130731-731 Loan Number XXXX53765 HELOC DISCLOSURES |
| FLAGSTAR01_000130732-733 Loan Number XXXX53765 HUDS |
| FLAGSTAR01_000130734-740 Loan Number XXXX53765 HUDS |
| FLAGSTAR01_000130741-741 Loan Number XXXX53765 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000130742-742 Loan Number XXXX53765 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000130743-744 Loan Number XXXX53765 IDENTITY VERIFICATION DOCS |
| FLAGSTAR01_000130745-745 Loan Number XXXX53765 INCOME |
| FLAGSTAR01_000130746-746 Loan Number XXXX53765 INCOME |
| FLAGSTAR01_000130747-747 Loan Number XXXX53765 INCOME |
| FLAGSTAR01_000130748-750 Loan Number XXXX53765 INSURANCE |
| FLAGSTAR01_000130751-754 Loan Number XXXX53765 INSURANCE |
| FLAGSTAR01_000130755-755 Loan Number XXXX53765 LEGAL DESCRIPTION |
| FLAGSTAR01_000130756-757 Loan Number XXXX53765 LEGAL DESCRIPTION |
| FLAGSTAR01_000130758-758 Loan Number XXXX53765 LEGAL DOCUMENTS |
| FLAGSTAR01_000130759-759 Loan Number XXXX53765 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000130760-760 Loan Number XXXX53765 LOAN SERVICING DISCLOSURE |
| FLAGSTAR01_000130761-767 Loan Number XXXX53765 MISCELLANEOUS DOCS |
| FLAGSTAR01_000130768-778 Loan Number XXXX53765 MISCELLANEOUS DOCS |
| FLAGSTAR01_000130779-783 Loan Number XXXX53765 MISCELLANEOUS DOCS |
| FLAGSTAR01_000130784-790 Loan Number XXXX53765 MISCELLANEOUS DOCS |
| FLAGSTAR01_000130791-796 Loan Number XXXX53765 MISCELLANEOUS DOCS |
| FLAGSTAR01_000130797-797 Loan Number XXXX53765 MISCELLANEOUS DOCS |
| FLAGSTAR01_000130798-802 Loan Number XXXX53765 MORTGAGE |

Appendix A
Redacted Loan Files

| Bates Number/General Description |
|---|
| FLAGSTAR01_000130803-808 Loan Number XXXX53765 NOTE |
| FLAGSTAR01_000130809-809 Loan Number XXXX53765 NOTE |
| FLAGSTAR01_000130810-814 Loan Number XXXX53765 RECORDED MORTGAGE |
| FLAGSTAR01_000130815-818 Loan Number XXXX53765 RIGHT TO CANCEL |
| FLAGSTAR01_000130819-820 Loan Number XXXX53765 TAX RETURNS |
| FLAGSTAR01_000130821-827 Loan Number XXXX53765 TITLE COMMITMENT |
| FLAGSTAR01_000130828-833 Loan Number XXXX53765 TITLE COMMITMENT |
| FLAGSTAR01_000130834-834 Loan Number XXXX53765 TRANSMITTAL SUMMARY |
| FLAGSTAR01_000130835-836 Loan Number XXXX53765 TRANSMITTAL SUMMARY |