Exhibit C

**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ASSURED GUARANTY MUNICIPAL CORP., f/k/a FINANCIAL SECURITY ASSURANCE INC.<br><br>                              Plaintiff,<br><br>        vs.<br><br>FLAGSTAR BANK, FSB; FLAGSTAR CAPITAL MARKETS CORPORATION; and FLAGSTAR ABS, LLC,<br><br>                              Defendants. | Case No. 11-CV-2375 (JSR)<br><br><br>**PLAINTIFF'S THIRD AMENDED EXHIBIT LIST** |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | No Date | Flagstar Bank Operational Review, prepared for FSA by RMG.<br>AGM00000001 – 19. | | X | | | | | | |
| 2 | 4/14/2010 | Letter from E. Douma to E. Uhr re servicing transfer.<br>AGM00000362 - 363. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 12/13/2006 | Memo from G. Stiehl re loan file due diligence. AGM00000845 - 847. | | X | | | | | | |
| 4 | 10/13/2005 | Memo from D. Beard to MRC re operational diligence. AGM00000853 - 856 | | X | | | | | | |
| 5 | 7/14/2008 | Corporate research memo from G. Lopez re Flagstar 2006-2 transaction. AGM00001288 - 1295. | | X | | | | | | <span style="color:red">F.R.E. 802</span> |
| 6 | 6/4/2008 | Corporate research memo from G. Lopez re Flagstar 2006-2 transaction. AGM00001296 – 1297. | | X | | | | | | <span style="color:red">F.R.E. 802</span> |
| 7 | 6/22/2009 | Email from M. Roslin to R. Uhr re letter from Patterson, Belknap, Webb, & Tyler. AGM00001773. | | X | | | | | | |
| 8 | 4/26/2010 | M. Roslin to L. Kobrin re Flagstar Home Equity Loan Trusts 2005-1 and 2006-2. AGM00001971. | | X | | | | | | |
| 9 | 6/22/2010 | Letter from J. Sopha to L. Kobrin re Flagstar Home Equity Loan Trusts 2005-1 and 2006-2. AGM00002021 – 2022. | | X | | | | | | |
| 10 | 12/19/2008 | Letter from E. Uhr to M. Roslin re FSA's loan servicing review with exhibits. AGM00002123 – 2137. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 10/10/2005 | Corporate research memo from M. Gilhuley to MRC re Flagstar Bank. AGM00005908 – 5913. | | X | | | | | | F.R.E. 802 |
| 12 | No Date | Management Review Committee Transaction Summary/Approval Form. AGM00006115 – 6117. | | X | | | | | | |
| 13 | 10/13/2005 | Memo from D. Beard to MRC re Operational Diligence. AGM00006273 – 6276. | | X | | | | | | |
| 14 | 12/21/2006 | Flagstar Home Equity Loan Trust 2006-2, Purchase Agreement. AGM00009828 – 9863. | | X | | | | | | |
| 15 | 6/5/2008 | Email from M. Roslin to D. Williams re changes to Trustee Report (2005-1). AGM00016016 – 16027. | | X | | | | | | |
| 16 | No Date | Flagstar Bank Loan Audit Review, Prepared by RMG for FSA. AGM00001343 – 1346. | | X | | | | | | |
| 17 | 6/12/2008 | Email from L. Kobrin to C. Airo re FSA due diligence. AGM00066616 – 66618. | | X | | | | | | |
| 18 | 6/8/2008 | Email from D. Williams to E. Uhr re Flagstar. AGM00070001. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 6/17/2008 | Email from M. Roslin to E. Uhr re Flagstar 2006-2. AGM00077563 – 77570. | | X | | | | | | |
| 20 | 6/16/2008 | Email from D. Williams to E. Uhr re Flagstar 2006-2. AGM00077950 – 77956. | | X | | | | | | |
| 21 | 6/16/2008 | Email from J. Marecki to L. Kobrin re FSA Due Diligence. AGM00080948 -80951. | | X | | | | | | |
| 22 | 9/12/2008 | Email from M. Roslin to D. Williams. AGM00144442 – 144443. | | X | | | | | | |
| 23 | 6/25/2008 | Email from M. Roslin to E. Uhr re Flagstar 2006-2 charge offs. AGM00151764 – 151790. | | X | | | | | | |
| 24 | 7/24/2008 | Email from L. Kobrin to J. Marecki re servicing review. AGM00216133 - 216156. | | X | | | | | | |
| 25 | No Date | Executive Summary, Flagstar Home Equity Loan Trust 2006-2. AGM00263607 – 263623. | | X | | | | | | |
| 26 | 9/30/2005 | Letter from D. Beard to M. Roslin re request to insure notes. AGM00314715 – 314716. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 27 | 10/13/2005 | Memo from D. Beard to MRC re operational diligence. AGM00314751 – 314754. | | X | | | | | | |
| 28 | 10/13/2005 | Memo from D. Beard to MRC re operational diligence. AGM00314848 - 314851. | | X | | | | | | |
| 29 | No Date | Flagstar Bank, Servicing Department Policies and Procedures. AGM00314965 – 315144. | | X | | | | | | |
| 30 | No Date | Management Review Committee Transaction Summary/Approval Form. AGM00428523 – 428525. | | X | | | | | | |
| 31 | No Date | Flagstar Operational Review, Prepared for FSA by RMG. AGM00743317 – AGM00743326. | | X | | | | | | |
| 32 | No Date | Flagstar Bank Loan Audit Review, prepared for FSA by RMG. AGM00894272 – 894276. | | X | | | | | | |
| 33 | No Date | Memo from E. Hirsh to J. Cobum re audit observations. AGM00904916 – 904917. | | X | | | | | | F.R.E. 802 |
| 34 | 9/22/2010 | Letter from R. Chaffin to M. Roslin. AGM02035258 – 2035259. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | No Date | Spreadsheet re representations and warranties violations. AGM02265889 – 2265927. | | X | | | | | | F.R.E. 802 F.R.E. 106 |
| 36 | 1/13/2009 | Letter from E. Uhr to Flagstar Bank, FSB with attachment. AGM02265928 – AGM02265954. | | X | | | | | | |
| 37 | 11/5/2007 | Email from G. Lopez to E. Uhr re Flagstar. AGM02790815 – 2790820. | | X | | | | | | F.R.E. 802 |
| 38 | 11/3/2009 | Email from G. Stiehl to V. Calandra. AGM02890989 – 91. | | X | | | | | | F.R.E. 802 |
| 39 | 11/2/2009 | Memo from G. Stiehl to RMC re Information Related to the Potential Transfer of Flagstar Servicing Rights. AGM02905399 – 402. | | X | | | | | | F.R.E. 802 |
| 41 | 8/12/2010 | Email from G. Stiehl to S. Buteau re Servicing Transfer on Flagstar HELOCs. AGM03039509 – 10. | | X | | | | | | |
| 42 | 2/4/2008 | Email from M. Thareja to E. Uhr re Flagstar 2006-2 Rapid Amortization Event.  AGM03460096 | | X | | | | | | |
| 43 | 4/9/2010 | Email from e. Uhr to M. Roslin and D. Beard re Servicing Transfer on Flagstar HELOCs. AGM03512241. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 11/24/2005 | Email from R. Ashley to D. Destefano re Flagstar Diligence. AGM04128583 – 4128586. | | X | | | | | | |
| 45 | 10/5/2005 | R. Ashley to D. Beard and G. Stiehl re Flagstar FSA Grades. AGM04128836. | | X | | | | | | F.R.E. 802 |
| 46 | 5/10/2005 | Email from S. Hachikian to G. Stiehl re Flagstar HELOC Reports. AGM04286494 –AGM04286651. | | X | | | | | | F.R.E. 802 F.R.E 106 |
| 47 | 12/12/2006 | Email from S. Hachikian to G. Stiehl re Flagstar Sample. AGM04324899 - 4324915. | | X | | | | | | F.R.E. 802 F.R.E 106 |
| 48 | 2/1/2006 | Email from D. Williams to A. Thomas re HELOC Loss. AGM04391471. | | X | | | | | | F.R.E. 802 |
| 49 | 6/16/2005 | Email from D. Beard to D. Williams re Flagstar. AGM04402602 - 07 | | X | | | | | | F.R.E. 802 |
| 50 | 4/3/2004 | Memo from D. Beard and A. Thomas to MRC re Flagstar HELOC Trust. AGM04527424 – 25. | | X | | | | | | F.R.E. 802 |
| 51 | No Date | Management Team Committee Transaction Summary/Approval Form. AGM04556217 -19. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 11/29/2005 | Email from D. Beard to M. Lyons, J. Cotins, and N. Pfeffer re Flagstar 2005-1. AGM04594250 – 4594282. | | X | | | | | | F.R.E. 802 |
| 53 | 10/25/2005 | Email from D. Williams to M. Gilhuley re Flagstar earnings release. AGM04596704 – 11. | | X | | | | | | F.R.E. 802 |
| 54 | 10/10/2005 | Email from S. Jursek to D. Beard re Tape and History questions. AGM04596930 – 4596932. | | X | | | | | | |
| 55 | 9/28/2006 | Email from D. Beards to D. Parks re FSTAR 2006-2. AGM04621653. | | X | | | | | | F.R.E. 802 |
| 56 | 12/5/2005 | Email from D. Williams to D. Beard. AGM04744786. | | X | | | | | | |
| 57 | 6/16/2005 | Email from D. Williams to R. Holzinger re Flagstar. AGM04748460 – 65. | | X | | | | | | F.R.E. 802 |
| 58 | 4/24/2008 | Email from D. Williams to R. Brewer re Ambac. AGM04759187. | | X | | | | | | F.R.E. 802 |
| 59 | 8/21/2008 | Email from L. Kobrin to G. Stiehl re Servicing Review. AGM04846539 – 4846563. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 60 | 12/8/2005 | Email from M. Roslin to K. Hansen re Flagstar 2005-1 Glossary of Defined Terms. AGM06141191 – 6141258. | | X | | | | | | |
| 61 | 12/8/2005 | Email from K. Hansen to multiple recipients re 2005-1 Sale and Servicing Agreement and Indenture. AGM06142048 – 6142380. | | X | | | | | | |
| 62 | 11/23/2005 | Minutes of Meeting of Management Review Committee. AGM06152982 -86. | | X | | | | | | |
| 63 | 11/23/2005 | Minutes of Meeting of Management Review Committee. AGM06171430 - 34. | | X | | | | | | |
| 64 | 11/23/2005 | Residential Mortgage Loan Backed Transactions manual. AGM06211378 – 84. | | X | | | | | | |
| 65 | 2/16/2005 | FSA Financial Products Underwriting Guidelines. AGM06211447 – 82. | | X | | | | | | |
| 66 | 5/19/2005 | FSA Underwriting Standards. AGM06211520 – 32. | | X | | | | | | |
| 67 | 11/13/2005 | Residential Mortgage Loan Backed Transactions. AGM06211378 - 6211384 | | X | | | | | | |

9

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 2/24/2012 | Complaint filed in United States District Court for the Southern District of New York, United States of America v. Flagstar Bank (1:12-cv-01392). No Bates (Public Document) | | X | | | | | | | F.R.E. 802 F.R.E. 402 F.R.E. 403 |
| 71 | 2/24/2012 | United States Attorney's Office press release re Flagstar's $132.8M settlement. No Bates (Public Document) | | X | | | | | | | F.R.E. 802 F.R.E. 402 F.R.E. 403 |
| 72 | 2/24/2012 | Stipulation and Order of Settlement and Dismissal filed in United States District Court for the Southern District of New York, United States of America v. Flagstar Bank (1:12-cv-01392). No Bates (Public Document) | | X | | | | | | | F.R.E. 802 F.R.E. 402 F.R.E. 403 |
| 73 | 03/15/2004 | Flagstar Annual Report For Year Ended 12/31/2003 No Bates (Public Document) | | X | | | | | | | |
| 74 | 03/23/2005 | Flagstar Annual Report For Year Ended 12/31/2004 No Bates (Public Document) | | X | | | | | | | |
| 75 | 03/16/2006 | Flagstar Annual Report For Year Ended 12/31/2005 No Bates (Public Document) | | X | | | | | | | |
| 76 | 03/01/2007 | Flagstar Annual Report For Year Ended 12/31/2006 No Bates (Public Document) | | X | | | | | | | |
| 77 | 03/12/2008 | Flagstar Annual Report For Year Ended 12/31/2007 No Bates (Public Document) | | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 03/13/2009 | Flagstar Annual Report For Year Ended 12/31/2008 No Bates (Public Document) | | X | | | | | | | |
| 79 | 03/15/2010 | Flagstar Annual Report For Year Ended 12/31/2009 No Bates (Public Document) | | X | | | | | | | |
| 80 | 03/15/2011 | Flagstar Annual Report For Year Ended 12/31/2010 No Bates (Public Document) | | X | | | | | | | |
| 81 | 03/30/2012 | Flagstar Annual Report For Year Ended 12/31/2011 No Bates (Public Document) | | X | | | | | | | |
| 82 | 12/21/2006 | 2006-2 Insurance & Indemnity Agreement, Appx. A. FLAGSTAR 000036194 – 36243. | X | | | | | | | | |
| 83 | No Date | Excerpted Loan Findings from Exhibit B to R. Walzak Expert Report. | X | | | | | | | | F.R.E. 802 |
| 84 | 12/2/2011 | Corrected R. Walzak Expert Report | | X | | | | | | | F.R.E. 802 |
| 85 | 11/14/2011 | R. Walzak Expert Report | | X | | | | | | | F.R.E. 802 |
| 86 | 9/9/2011 | 2005-1 Trustee Report AGM06251128 – 6251132. | X | | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | 9/9/2011 | 2006-1 Trustee Report<br>AGM06251133 – 6251137. | X | | | | | | | |
| 88 | 12/19/2006 | 2006-2 Offering Circular<br>FLAGSTAR 000023578 – 23707. | X | | | | | | | |
| 89 | 10/27/2009 | Decision and order Granting in Part and Denying in Part Plaintiff's Motion for Clarification in Wells Fargo Bank vs. LaSalle Bank NA in the United States District Court for the Southern District of Ohio (3:07-cv-00449).<br>No Bates (Public Document) | X | | | | | | | |
| 90 | 12/8/2005 | 2005-1 Insurance and Indemnity Agreement.<br>AGM00007036 - 7082. | X | | | | | | | |
| 91 | 00/00/2009 | Interthinx Q2 Mortgage Fraud Risk Report.<br>No Bates. | X | | | | | | | |
| 92 | No Date/ Multiple Dates | All loan and servicing files for loans in sample.<br>Multiple Bates Ranges. | X | | | | | | | |
| 93 | No Date/ Multiple Dates | Flagstar Product Guidelines.<br>FLAGSTAR 000107017 – 107183.<br>FLAGSTAR 000363479 – 363902. | X | | | | | | | |
| 94 | No Date/ Multiple Dates | Flagstar Residential UW Guidelines.<br>FLAGSTAR 000142389 – FLAGSTAR 000143647. | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | No Date/ Multiple Dates | Servicing Guidelines. AGM00210943 – 211122. | X | | | | | | | |
| 96 | No Date/ Multiple Dates | UW Guidelines. AGM02913590 – AGM02913809 AGM04836948 – AGM04836969 | X | | | | | | | |
| 97 | 12/8/2005 | 2005-1 Officer Certification (M. Roslin). FLAGSTAR 000035798 – 99. | X | | | | | | | |
| 98 | 12/21/2006 | 2006-2 Officer Certification (M. Roslin). AGM00009311 - AGM00009312 | X | | | | | | | |
| 99 | 9/3/2004 | FSA 2005-1 Credit Memo. AGM06132209 – AGM06132305 | X | | | | | | | |
| 100 | 12/13/2006 | FSA 2006-1 Credit Memo. AGM06132306 – AGM06132379 | X | | | | | | | |
| 101 | 11/14/2011 | Expert Report of J. Mason. | X | | | | | | | F.R.E. 802 |
| 102 | 11/30/2011 | Supplemental Expert Report of J. Mason. | X | | | | | | | F.R.E. 802 |
| 103 | 1/2/2012 | Second Supplemental Report of J. Mason. | X | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|--------|--------|-------|------|-------------------------|
| 104 | 11/14/2011 | Expert Report of N. Lipshutz. | X | | | | | | | F.R.E. 802 |
| 105 | 12/22/2011 | T. Adams expert Report (Adams Ex. 1) No Bates | X | | | | | | | |
| 106 | 11/14/2011 | J. Mason expert Report (Adams Ex. 2) No Bates | X | | | | | | | |
| 107 | 02/02/2005 | Flagstar's Servicing Department Policies and Procedures (Anderson Ex. 11) AGM00210943-211122 | X | | | | | | | |
| 108 | No Date | Glossary of Defined Terms Annex 1 (Beard Ex. 1) No Bates | X | | | | | | | |
| 109 | 05/23/2011 | Glossary of Defined Terms (Beard Ex. 2) No Bates | X | | | | | | | |
| 110 | 12/01/2005 | Flagstar Home Equity Loan Trust 2005-1 and JP Morgan Chase Bank Indenture (Beard Ex. 3) AGM00006633-6739 | X | | | | | | | |

14

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 111 | 12/21/2006 | Flagstar Home Equity Loan Trust 2006-2 and The Bank of New York Trust Company Indenture (Beard Ex. 4) FLAGSTAR 000019649-19767 | X | | | | | | | |
| 112 | 08/24/2004 | Financial Security Assurance Minutes of Meeting of Management Review Committee (Beard Ex. 5) AGM00238746-238749 | X | | | | | | | |
| 113 | 01/10/2005 | Memorandum to D. Beard from R. Ashley re Characteristic of recently downgraded HEL deals (Beard Ex. 6) AGM00453856-453862 | X | | | | | | | |
| 114 | 12/08/2005 | Management Review Committee Transaction Summary/Approval Form (Beard Ex. 7) AGM00006115-6117; 6269-6272; 06132209; 00007761; 00006282; 06132210; 06132209-612231; 06132232-6132233; 06132235-613240; 06132242-6132245; 06132247-6132253; 06132255-6132259; 06132261; 06132263-6132264; 06132266-6132278;  06132280; 06132282; 06132284-6132290; 06132303-6132305 | X | | | | | | | |
| 115 | 11/30/2006 | Flagstar Working Group List (Beard Ex. 8) FLAGSTAR 000023708-23721 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 116 | 01/04/2007 | Flagstar Home Equity Loan Trust 2006-2 Approximately $302MM (Beard Ex. 9) AGM00008207; 00008168; 00008169-8170; 06132300-6132301 | X | | | | | | | F.R.E. 802 |
| 117 | 11/23/2005 | Financial Security Assurance Minutes of Meeting of Management Review Committee (Beard Ex. 10) AGM06152982-6152986 | X | | | | | | | |
| 118 | 08/07/2004 | Memorandum to MRC from A. Thomas and C. Campbell re FICO/DTI Expected Loss (Brewer Ex. 1) AGM00277942-277948 | X | | | | | | | |
| 119 | 09/07/2005 | Email to K. Chin, S. Bambridge, B. Stern and R. Brewer re Russ' Pieces for Board Book with attachments (Brewer Ex. 2) AGM06210419-6210422 | X | | | | | | | |
| 120 | 09/14/2005 | Financial Security Assurance Holdings Minutes of Meeting of the Underwriting Committee of the Board of Directors (Brewer Ex. 3) AGM06170676-6170685 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 11/10/2005 | FSA Residential Mortgage Loan Backed Transactions (Brewer Ex. 4) AGM00316293-316300 | X | | | | | | | |
| 122 | 02/01/2006 | A Survival Guide to RMG (Brewer Ex. 5) AGM06144999-6145040 | X | | | | | | | |
| 123 | 02/28/2006 | Memorandum to MRC from RMG re The RMG Expected Loss Model (Brewer Ex. 6) AGM00348380-348402 | X | | | | | | | |
| 124 | 12/08/2005 | Management Review Committee Transaction Summary/Approval Form (Brewer Ex. 7) AGM00006115-6117; 6269-6272; 06132209; 00007761; 00006282; 06132210; 06132209-612229; 06132231-6132233; 06132235-613240; 06132242-6132245; 06132247-6132253; 06132255-6132259; 06132261; 06132263-6132264; 06132266-6132278;  06132280; 06132282; 06132284-6132290; 06132303-6132305 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 01/04/2007 | Flagstar Home Equity Loan Trust 2006-2 Approximately $302MM (Brewer Ex. 8) AGM00008207; 00008168-8170; 00008579-8582; 06132207-6132208; 00008151-8167; 06132152-6132154; 06132331-6132335; 06132337-6132340; 06132342-6132348; 06132155-6132201; 06132356-6132367; 06132369; 06132202-6132206; 06132377-6132379 | X | | | | | | | |
| 126 | 11/23/2005 | Financial Security Assurance Minutes of Meeting of Management Review Committee (Brewer Ex. 9) AGM0615982-6152986 | X | | | | | | | |
| 127 | 04/19/2006 | FSA General Underwriting Guidelines (Brewer Ex. 10) AGM04894256-4894304 | X | | | | | | | |
| 128 | 08/15/2007 | Email to R. Cochran; S. McCarthy; R. Brewer; B. Stern; J. Simon; R Hotzinger; P; Tromp; R. Carney; D. Watson; G. Durno; D. Williams; R. Gandhi; R. Bauerfeld; E. Uhr re IT Security audit with attachment (Brewer Ex. 11) AGM06167887-6167936 | X | | | | | | | |
| 129 | 07/23/2008 | Letter to T. Gillis from R. Brewer (Brewer Ex. 12) AGM06231446-6231451 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 04/28/2011 | Email to S. Buteau from S. Rosario re Servicer Intervention Approval with attachment (Brewer Ex. 13) AGM06202633-6202663 | X | | | | | | | |
| 131 | 12/28/2006 | Memo to K. Shreve from M. Scott, D. Ruhl and J. Garrick re 2Q 2006 QC Summary Response (Garrick Ex. 1) | X | | | | | | | F.R.E. 802 F.R.E. 402 F.R.E. 403 |
| 132 | 04/25/2007 | Memo to K. Shreve from M. Scott, D. Ruhl and J. Garrick re 3Q 2006 QC Summary Response (Garrick Ex. 2) No Bates | X | | | | | | | F.R.E. 802 F.R.E. 402 F.R.E. 403 |
| 133 | 08/15/2007 | Memo to k. Shreve from M. Scott and J. Garrick re 4Q 2006 QC Summary Response (Garrick Ex. 3) No Bates | X | | | | | | | F.R.E. 802 F.R.E. 402 F.R.E. 403 |
| 134 | 11/09/2006 | Email to and from C. Kohls and J. Garrick re HELOC project (Garrick Ex. 4) FLAGSTAR 000173454 | X | | | | | | | F.R.E. 402 F.R.E. 403 |
| 135 | 08/07/2006 | Flagstar Bank FSB May 2006 HELOC's Seconds Loan Review Quality Control Report General Summary (Garrick Ex. 6) No Bates | X | | | | | | | F.R.E. 402 F.R.E. 403 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 03/09/2006 | Flagstar Bank FSB December 2005 Seconds & HELOC's Loan Review Quality Control Report General Summary (Garrick Ex. 7) | X | | | | | | | <span style="color:red">F.R.E. 402 F.R.E. 403</span> |
| 137 | 12/21/2006 | Flagstar Bank FSB September 2006 HELOC's Seconds Loan Review Quality Control Report General Summary (Garrick Ex. 8) No Bates | X | | | | | | | <span style="color:red">F.R.E. 402 F.R.E. 403</span> |
| 138 | 06/01/2006 | Flagstar Bank FSB Document Issues by Origination Entity June 2006 HELOC's Seconds Loan Review (Garrick Ex. 9) No Bates | X | | | | | | | <span style="color:red">F.R.E. 402 F.R.E. 403</span> |
| 139 | 06/01/2006 | Flagstar Bank FSB Re-verification Summary June 2006 HELOC's Seconds Loan Review (Garrick Ex. 10) No Bates | X | | | | | | | <span style="color:red">F.R.E. 402 F.R.E. 403</span> |
| 140 | 06/01/2006 | Flagstar Bank FSB Document Review Issues by Origination Entity June 2006 HELOC's Seconds Loan Review (Garrick Ex. 11) No Bates | X | | | | | | | <span style="color:red">F.R.E. 402 F.R.E. 403</span> |
| 141 | 08/19/2011 | Answer of Defendants Flagstar Bank, FSB; Flagstar Capital Markets Corporation; and Flagstar ABS, LLC (Jursek Ex. 4) | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 142 | 09/21/2009 | Email to R. Brewer from L. Kobrin re Flagstar Management (Kobrin Ex. 1) | X | | | | | | | |
| 143 | 09/27/2011 | Notice of Deposition of the Corporate Representative of Flagstar Bank, FS; Flagstar Capital Markets Corporation; and Flagstar ABS, LLC (Marni Ex. 1) | X | | | | | | | |
| 144 | 12/21/2006 | Flagstar Capital Markets Corporation, Flagstar Bank, FSB, Flagstar ABS, LLC Purchase Agreement, filed 05/23/2011 (Marni Ex. 2) | X | | | | | | | |
| 145 | 12/05/2005 | Flagstar Bank Home Equity Line of Credit (HELOC) (Marni Ex. 3) FLAGSTAR 000030892-30903 | X | | | | | | | |
| 146 | 11/14/2011 | J. Mason Expert report (Mason Ex. 1) No Bates | X | | | | | | | |
| 147 | 09/27/2011 | J. Mason Expert report for *In Re Goldman Sachs Mortgage Backed Certificates Litigation* (Mason Ex. 2) No Bates | X | | | | | | | |

21

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|--------|--------|-------|------|-------------------------|
| 148 | 02/11/2011 | J. Mason Expert report for *In Re Wells Fargo Mortgage Backed Certificates Litigation* (Mason Ex. 3) No Bates | X | | | | | | | |
| 149 | 03/22/2011 | J. Mason Expert report for *In Re Merrill Lynch Mortgage Backed Certificates Litigation* (Mason Ex. 4) No Bates | X | | | | | | | |
| 150 | 12/02/2011 | R. Walzak Correct Expert Report (Mason Ex. 5) No Bates | X | | | | | | | |
| 151 | 12/08/2005 | Management Review Committee Transaction Summary/Approval form with attachments (Mason Ex. 6) AGM00006115-6117; 6269-6272; 06132209; 00007761; 00006282; 06132210; 06132209-612229; 06132231-6132233; 06132235-613240; 06132242-6132245; 06132247-6132253; 06132255-6132259; 06132261; 06132263-6132264; 06132266-6132278;  06132280; 06132282; 06132284-6132290; 06132303-6132305 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 152 | 01/04/2007 | Flagstar Home Equity Loan Trust 2006-2 Approximately $302MM (Mason Ex. 7) AGM00008207; 00008168-8170; 00008579-8582; 06132207-6132208; 00008151-8167; 06132152-6132154; 06132331-6132335; 06132337-6132340; 06132342-6132348; 06132155-6132201; 06132356-6132367; 06132369; 06132202-6132206; 06132377-6132379 | X | | | | | | | |
| 153 | 12/21/2006 | Flagstar ABS, Flagstar Bank, Flagstar Capital Markets Corporation Flagstar Home Equity Loan Trust 2006-2 and The Bank of New York Trust Company Sale and Servicing Agreement (Mason Ex. 8) AGM00008495-8559 | X | | | | | | | | F.R.E. 802 |
| 154 | 07/28/2009 | Current Trends in Foreclosures and What More Can Be Done to Prevent Them---Hearing before the Joint Economic Committee Congress of the United States (Mason Ex. 9) No Bates | X | | | | | | | | F.R.E. 802 |
| 155 | 11/29/2011 | J. Mason Supplemental Expert report (Mason Ex. 10) No Bates | X | | | | | | | | F.R.E. 802 |
| 156 | 01/01/2012 | J. Mason Second Supplemental Expert report (Mason Ex. 11) No Bates | X | | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 157 | 09/27/2011 | Notice of Deposition of the Corporate Representative of Flagstar, FSB; Flagstar Capital Markets Corporation; and Flagstar ABS, LLC (Roslin, Ex. 5) | X | | | | | | | |
| 158 | 12/21/2006 | Flagstar Capital Markets Corporation; Flagstar Bank, FSB and Flagstar ABS Purchase Agreement, filed 05/23/2011 (Roslin Ex. 6) | X | | | | | | | |
| 159 | 12/21/2006 | Insurance and Indemnity Agreement among Financial Security Assurance, Flagstar Capital Markets Corporation, Flagstar Bank, FSB, Flagstar ABS, and Flagstar Home Equity loan Trust 2006-2 ($302,182,000) (Roslin Ex. 7) | X | | | | | | | |
| 160 | 02/03/2011 | Letter to Assured Guaranty from J. Sopha of Flagstar re Flagstar Home Equity Loan Trusts 2006-2 and 2005-1 with attachments (Roslin Ex. 8) | X | | | | | | | |
| 161 | 12/21/2006 | Flagstar ABS, LLC; Flagstar Bank, FSB; Flagstar Capital Markets Corporation; Flagstar Home Equity Loan Trust 2006-2 and The Bank of New York Trust Company Sale and Servicing Agreement filed 05/23/2011 (Roslin Ex. 9) | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 08/19/2011 | Answer of Defendants Flagstar Bank, FSB; Flagstar Capital Markets Corporation; and Flagstar ABS, LLC (Roslin Ex. 10) | X | | | | | | | |
| 163 | 12/22/2011 | Ann Rutledge Expert report (Rutledge Ex. 1) No Bates | X | | | | | | | |
| 164 | No Date | Spreadsheet Cash Flow Run-Actual per Servicer Report Produced by Waterfall Editor (Rutledge Ex. 2) No Bates | X | | | | | | | |
| 165 | No Date | Spreadsheet  Cash Flow Run-Simulated - Produced by ABSTRAK (Rutledge Ex. 3) No Bates | X | | | | | | | |
| 166 | 03/09/2005 | Memo to J. Garrick and B. Fuller from P. Adams re Quality Control (Terrasi Ex. 1) FLAGSTAR 000141914-141918 | X | | | | | | | F.R.E. 402 F.R.E. 403 |
| 167 | No Date | GAAP Spreadsheet (UHR Ex. 1) AGM06202359 | X | | | | | | | |
| 168 | 07/13/2010 | Email to M. Chui from R. Warburg re Ultimate Claim Sheet with attached spreadsheet (UHR Ex. 2) AGM06187029-6187030 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 169 | 10/29/2010 | Spreadsheet re Policies (UHR Ex. 3) AGM06190614 | X | | | | | | | |
| 170 | 12/04/2007 | Email to D. Williams from E. Uhr re Flagstar 2006-2 (UHR Ex. 4) AGM03476156-3476172 | X | | | | | | | |
| 171 | 12/26/2007 | Letter to Flagstar Banks and Bank of New York re Flagstar Home Equity Loan Trust 2006-2 Declaration of Rapid Amortization Event (UHR Ex. 5) AGM03475978 | X | | | | | | | |
| 172 | 01/07/2008 | Email to E. Uhr from M. Thareja re HELOC loss projections (UHR Ex. 6) AGM03460202 | X | | | | | | | |
| 173 | 12/19/2008 | Email to M. Roslin from G. Stiehl re Flagstar Servicing Review with attachment (UHR Ex. 7) AGM04682021-4682038 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 12/08/2005 | Management Review Committee Transaction Summary/Approval Form (UHR Ex. 8) AGM00006115-6117; 6269-6272; 06132209; 00007761; 00006282; 06132210; 06132209-612231; 06132232-6132233; 06132235-613240; 06132242-6132245; 06132247-6132253; 06132255-6132259; 06132261; 06132263-6132264; 06132266-6132278; 06132280; 06132282; 06132284-6132290; 06132303-6132305 | X | | | | | | | |
| 175 | 01/04/2007 | Flagstar Home Equity Loan Trust 2006-2 Approximately $302MM (UHR Ex. 9) AGM00008207; 00008168-8170; 00008579-8582; 06132207-6132208; 00008151-8167; 06132152-6132154; 06132331-6132335; 06132337-6132340; 06132342-6132348; 06132155-6132201; 06132356-6132367; 06132369; 06132202-6132206; 06132377-6132379 | X | | | | | | | |
| 176 | 01/13/2009 | Letter to Flagstar from E. Uhr re Flagstar Home Equity Loan Trust 2006-2 Asset Backed Notes Series 2006-2 (UHR Ex. 10) AGM00977934-977959 | X | | | | | | | |

27

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|--------------------------|
| 177 | 01/20/2009 | Email to E. Uhr from K. Outerson re Table at end of loss memo (UHR Ex. 11) AGM00986717 | X | | | | | | | |
| 178 | 01/20/2009 | Email to E. Uhr from K. Outerson re Drive 5-3, Drive 6-1 and Flagstar 6-2 (UHR Ex. 12) AGM00986085 | X | | | | | | | |
| 179 | 07/15/2009 | Letter to Flagstar Bank from E. Uhr re Flagstar Home Equity Loan Trust 2006-2 Asset Backed Notes Series 2006-2; Flagstar Home Equity Loan Trust 2005-1, Asset Backed Notes Series 2005-1 (UHR Ex. 13) AGM00821005-821011 | X | | | | | | | |
| 180 | 03/14/2009 | Email to L. Kobrin from R. Bauerfeld re Durno Note to Management Committee on ASF 2nd Lien initiative (UHR Ex. 14) AGM00885460-885462 | X | | | | | | | |
| 181 | 11/11/2009 | Email to E. Uhr, R. Brewer, R. Bauerfeld, G. Lopez from G. Stiehl re Flagstar Servicing with attachments (UHR Ex. 15) AGM02913538-2913566 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 08/09/2010 | Email to S. Buteau from R. Smith re Flagstar Memo with attachment (UHR Ex. 16) AGM03003550-3003560 | X | | | | | | | |
| 183 | 12/15/2010 | Email to R. Smith, S. Buteau, S. Rosario, S. Mao re Flagstar (UHR Ex. 17) AGM02265432-2265433 | X | | | | | | | |
| 184 | 07/13/2010 | Email to K. Pearson, R. Bauerfeld, G. Burnet, R. Hawkins, R. Brewer, R. Ballenson, B. Rosenblum, H. Horn re Ratings Redux Structured Finance Transactions with loss reserves, recoverables or claims paid (UHR Ex. 18) AGM01981474-1981477 | X | | | | | | | |
| 185 | 00/00/2011 | Servicing Update power point (UHR Ex. 20) No Bates | X | | | | | | | |
| 186 | 12/02/2011 | R. Walzak Corrected Expert report (Walzak Ex. 1) (12/19/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 187 | No Date | Resume of R. Walzak (Walzak Ex. 2) (12/19/2011) No Bates | X | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial | |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|--------------------------|--|
| 188 | No Date | Underwriting Review Protocol (Walzak Ex. 3) (12/19/2011) MASON_02070 | X | | | | | | | | F.R.E. 802 |
| 189 | No Date | Flagstar 2005-1 Re Underwriting Analysis (Walzak Ex. 4) (12/19/2011) No Bates | X | | | | | | | | F.R.E. 802 |
| 190 | No Date | Flagstar 2006-2 Re Underwriting Analysis (Walzak Ex. 5) (12/19/2011) No Bates | X | | | | | | | | F.R.E. 802 |
| 191 | No Date | Questions Form (Walzak Ex. 6) (12/19/2011) MASON_02062-2069 | X | | | | | | | | F.R.E. 802 |
| 192 | No Date | Materials Considered by Expert (Walzak Ex. 7) (12/19/2011) No Bates | X | | | | | | | | F.R.E. 802 |
| 193 | 12/19/2011 | Web site re Salary (Walzak Ex. 8) (12/19/2011) No Bates | X | | | | | | | | F.R.E. 802 |
| 194 | 12/19/2011 | Web site re Salary (Walzak Ex. 9) (12/19/2011) No Bates | X | | | | | | | | F.R.E. 802 |
| 195 | 12/19/2011 | Web site re Salary (Walzak Ex. 10) (12/19/2011) No Bates | X | | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|------------------------|
| 196 | 12/02/2011 | R. Walzak Corrected Supplemental Expert Report (Walzak Ex. 1) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 197 | No Date | Resume of R. Walzak (Walzak Ex. 2) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 198 | 12/08/2005 | Flagstar Abs, Flagstar Bank, Flagstar Home Equity Loan Trust 2005-1 and JP Morgan Chase Bank Sale and Servicing Agreement (Walzak Ex. 3) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 200 | 12/21/2006 | Flagstar Abe, Flagstar Bank, Flagstar Capital Markets, Flagstar Home Equity Loan Trust 2006-2 Sale and Servicing Agreement (Walzak Ex. 4) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 201 | 08/18/2011 | Plaintiff's First Amended Complaint (Walzak Ex. 5) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 202 | No Date | Flagstar 2005-1 Summary (Walzak Ex. 6) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |
| 203 | No Date | Flagstar 2006-2 Summary (Walzak Ex. 7) (12/20/2011) No Bates | X | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 204 | 08/15/2007 | Email to R. Cochran, S. McCarthy, R. Brewer, B. Stern, J. Simon, R. Holzinger, P. Tromp, R. Carney, D. Watson, G. Durno, D. Williams, R. Gandhi, R. Bauerfeld, E. Uhr from J. Pouchous re IT Security Audit with attachments (Williams Ex. 1) AGM06167887-6167936 | X | | | | | | | |
| 205 | 12/08/2005 | Management Review Committee Transaction Summary/Approval Form (Williams Ex. 2) AGM00006115-6117; 6269-6272; 06132209; 00007761; 00006282; 06132210; 06132209-612231; 06132232-6132233; 06132235-613240; 06132242-6132245; 06132247-6132253; 06132255-6132259; 06132261; 06132263-6132264; 06132266-6132278;  06132280; 06132282 | X | | | | | | | |
| 206 | 01/04/2007 | Flagstar Home Equity Loan Trust 2006-2 Approximately $302MM (Williams Ex. 3) AGM00008207; 00008168-8170; 00008579-8582; 06132207-6132208; 00008151-8167; 06132152-6132154; 06132331-6132335; 06132337-6132340; 06132342-6132348; 06132155-6132201; 06132356-6132367; 06132369; 06132202-6132206; 06132377-6132379 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|------------------------|
| 207 | 05/09/2005 | Email to D. Beard from D. Williams (Williams Ex. 4) AGM04748811-4748812 | X | | | | | | | |
| 208 | 05/24/2005 | Email to R. Holzinger from D. Williams (Williams Ex. 5) AGM04748756 | X | | | | | | | |
| 209 | 09/01/2005 | Email to D. Beard from D. Williams re HELOC loss projections (Williams Ex. 6) AGM04723350-4723351 | X | | | | | | | |
| 210 | 09/26/2005 | Email to D. Beard from D. Williams re Flagstar (Williams Ex. 7) AGM04722739-4722740 | X | | | | | | | |
| 211 | No Date | Note re D. Williams and D. Beard attending due diligence meeting (Williams Ex. 8) AGM00428511-428512 | X | | | | | | | |
| 212 | 10/13/2005 | Memorandum to MRC from D. Beard re Operational Diligence (Flagstar) (Williams Ex. 9) AGM00314751-314754 | X | | | | | | | |
| 213 | 10/25/2005 | Email to D. Williams and D. Beard from G. Stiehl re Flagstar Loss Coverage (Williams Ex. 10) AGM04596703 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 11/23/2005 | Minutes of Meeting of Management Review Committee for Financial Security Assurance (Williams Ex. 11) AGM06152982-6152986 | X | | | | | | | |
| 215 | 12/05/2005 | Email to D. Beard from D. Williams re Flagstar docs (Williams Ex. 12) AGM04744786 | X | | | | | | | |
| 216 | 12/06/2005 | Email to G. Stiehl from D. Williams re Flagstar (Williams Ex. 13) AGM04744782 | X | | | | | | | |
| 217 | 12/06/2005 | Email to D. Beard from D. Williams re Flagstar (Williams Ex. 14) AGM04744781 | X | | | | | | | |
| 218 | 10/21/2011 | Flagstar 2006-2 Transaction No. 8720 (Williams 15) AGM06132210 | X | | | | | | | |
| 219 | 04/10/2006 | Email to D. Watson from D. Williams re Review on HELOCs (Williams Ex. 16) AGM06167811-6167814 | X | | | | | | | |
| 220 | 11/06/2006 | Email to D. Beard from D. Williams re Flagstar (Williams Ex. 17) AGM04718887 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|------------------------|
| 221 | 11/06/2006 | Email to R. Holzinger from D. Williams re Flagstar HELOC (Williams Ex. 18) AGM04718885 | X | | | | | | | |
| 222 | 05/12/2008 | Email to R. Kastellec from D. Williams re Risk modeling (Williams Ex. 19) AGM06165004-6165007 | X | | | | | | | |
| 223 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2006-2.  Labeled FLGS0602_At Offering (Mason Vol. 2, 12-A) No Bates | X | | | | | | | F.R.E. 802 |
| 224 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2006-2.  Labeled FLGS0602_Jan 09 Frustration. (Mason Vol. 2, 12-B) No Bates | X | | | | | | | F.R.E. 802 |
| 225 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2006-2.  Labeled FLGS0602_Apr 11 Frustration. (Mason Vol. 2, 12-C) No Bates | X | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 226 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2006-2.  Labeled FLGS0602-FG-CF-Scen 1 & 2. (Mason Vol. 2, 12-D) No Bates | X | | | | | | | F.R.E. 802 |
| 227 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report.  Labeled Input Vectors for Intex Models. (Mason Vol. 2, 12-E) No Bates | X | | | | | | | F.R.E. 802 |
| 228 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2005-1.  Labeled FLGS0501_At Offering. (Mason Vol. 2, 12-F) No Bates | X | | | | | | | F.R.E. 802 |
| 229 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2005-1.  Labeled FLGS0501_Jan 09 Frustration. (Mason Vol. 2, 12-G) No Bates | X | | | | | | | F.R.E. 802 |
| 230 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2005-1.  Labeled FLGS0501_Apr 11 Frustration. (Mason Vol. 2, 12-H) No Bates | X | | | | | | | F.R.E. 802 |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 01/02/2012 | J. Mason spreadsheet, served with Second Supplemental Expert Report, re 2005-1. Labeled FLGS0501_Oct 11-Defective (Mason Vol. 2, 12-I) No Bates | X | | | | | | | F.R.E. 802 |
| 232 | 06/25/2007 | Flagstar 2006-2 Trustee Report (Mason Vol. 2, 13) Mason_00970 - 973 | X | | | | | | | F.R.E. 802 |
| 233 | 05/01/2007 | Flagstar monthly servicer report (Mason Vol. 2, 14) AGM00161582 - 161593 | X | | | | | | | F.R.E. 802 |
| 234 | 06/25/2007 | Underwriting Analysis (Mason Vol. 2, 15) Mason_02078 – 2125 | X | | | | | | | F.R.E. 802 |
| 235 | 06/25/2007 | Underwriting Analysis (Mason Vol. 2, 16) No Bates | X | | | | | | | F.R.E. 802 |
| 236 | 06/25/2007 | AGM 10-K For the fiscal year ended 12/31/2010 (Mason Vol. 2, 17) No Bates | X | | | | | | | F.R.E. 802 |
| 237 | 10/05/2005 | Flagstar / JP Morgan Securities Inc. Working Group List FLAGSTAR000026005 – FLAGSTAR000026016 | | X | | | | | | |
| 238 | 05/15/2006 | Flagstar HELOC product description FLAGSTAR 00008606 – FLAGSTAR 000008618 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 239 | 04/25/2006 | Flagstar 2005-1 JP Morgan statement FLAGSTAR 000014204 – FLAGSTAR 000014211 | | X | | | | | | |
| 240 | 12/26/2006 | Flagstar 2005-1 JP Morgan statement FLAGSTAR 000014266 – FLAGSTAR 000014276 | | X | | | | | | |
| 241 | 01/25/2007 | Flagstar 2005-1 JP Morgan statement FLAGSTAR 000014277 – FLAGSTAR 000014287 | | X | | | | | | |
| 242 | 03/06/2007 | Loan Number spreadsheet identifying Borrower Name and Address FLAGSTAR 000030590 – FLAGSTAR 000030604 | | X | | | | | | |
| 243 | 03/26/2007 | Flagstar 2005-1 JP Morgan statement FLAGSTAR 000014330 – FLAGSTAR 000014338 | | X | | | | | | |
| 244 | 06/25/2007 | Flagstar 2005-1 JP Morgan statement FLAGSTAR 000014288 – FLAGSTAR 000014313 | | X | | | | | | |
| 245 | 06/26/2006 | Flagstar 2005-1 Bank of New York Statement FLAGSTAR 000014218 – FLAGSTAR 000014225 | | X | | | | | | |
| 246 | 11/26/2007 | Flagstar 2005-1 Bank of New York Statement FLAGSTAR 000014314 – FLAGSTAR 000014321 | | X | | | | | | |
| 247 | 05/27/2008 | Flagstar 2005-1 Bank of New York Mellon Statement FLAGSTAR 000014452 – FLAGSTAR 000014459 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 248 | 06/04/2008 | Keith Richardson [BNY Mellon] email to Melissa Phillips, Cathy Airo, and Mary Callahan [all of Flagstar], re "Changes to Trustee report – Deal 2005-1" FLAGSTAR 000026019 – FLAGSTAR 000026032 | | X | | | | | | |
| 249 | 06/27/2008 | Spreadsheet re Flagstar 2006-2 Charge Offs FLAGSTAR 000000006 - FLAGSTAR 000000009 | | X | | | | | | |
| 250 | 07/15/2008 | Jo Sopha [Flagstar] email to John Marecki [Flagstar] attaching FSA List of Loans with the first lien number. FLAGSTAR 000000019 – FLAGSTAR 000000026 | | X | | | | | | |
| 251 | 10/10/2008 | Flagstar 2006-2 Loan No / Stipulations spreadsheet FLAGSTAR 000000218 – FLAGSTAR 000000233 | | X | | | | | | |
| 252 | 10/10/2008 | Flagstar 2006-2 Loan No / Stipulations spreadsheet FLAGSTAR 000007885 – FLAGSTAR 000007904 | | X | | | | | | |
| 253 | 10/10/2008 | Flagstar 2005-1 Loan No / Stipulations spreadsheet FLAGSTAR 000000234 – FLAGSTAR 000000263 | | X | | | | | | |
| 254 | 10/10/2008 | Linda Kobrin [AGM] email to Jo Sopha [Flagstar] re "Flagstar Missing Docs" and attaching spreadsheets re same for both deals FLAGSTAR 000000166 – FLAGSTAR0000000214 | | X | | | | | | |

39

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 255 | 10/20/2008 | Jo Sopha [Flagstar] email to Linda Kobrin [AGM] re "Flagstar Missing Docs" FLAGSTAR 000003221 – FLAGSTAR 000003225 | | X | | | | | | |
| 256 | 01/13/2009 | Spreadsheet entitled "Appendix A – Flagstar 2005-1" FLAGSTAR 000007938 - FLAGSTAR 000008025 | | X | | | | | | |
| 257 | 01/13/2009 | Spreadsheet entitled "Appendix A – Flagstar 2005-1" FLAGSTAR 000008026 - FLAGSTAR 000008064 | | X | | | | | | |
| 258 | 02/13/2009 | Jo Sopha [Flagstar] email to Linda Kobrin [AGM] re "2005 Schedule 1 demands" and attaching random selection of 10 loans FLAGSTAR 000008065 – FLAGSTAR 000008292 | | X | | | | | | |
| 259 | 02/18/2009 | Linda Kobrin [AGM] email to Jo Sopha [Flagstar] in response to email attaching random selection of 10 loans FLAGSTAR 000009178 - FLAGSTAR 000009181 | | X | | | | | | |
| 260 | 02/25/2009 | Flagstar 2005-1 Bank of New York Mellon Statement FLAGSTAR 000014514 – FLAGSTAR 000014518 | | X | | | | | | |
| 261 | 03/02/2008 | Flagstar 2005-1 Bank of New York Mellon Statement FLAGSTAR 000014509 – FLAGSTAR 000014513 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 04/23/2009 | Matt Roslin [Flagstar] email to George Stiehl [AGM] re "2006 Schedule 2 Demands" FLAGSTAR 000009184 – FLAGSTAR 000009189 | | X | | | | | | |
| 264 | 04/23/2009 | Matt Roslin [Flagstar] email to George Stiehl [AGM] re "2006 Schedule 2 Demands" and attaching response to 10 randomly selected 2006-2 loans FLAGSTAR 000009190 – FLAGSTAR 000009514 | | X | | | | | | |
| 266 | 09/23/2009 | Matt Roslin [Flagstar] email to Linda Kobrin [AGM] re "Flagstar Responses to January Demand for Repurchase" FLAGSTAR 000009545 – FLAGSTAR 000009550 | | X | | | | | | |
| 267 | 01/25/2010 | Flagstar 2005-1 Bank of New York Mellon Statement FLAGSTAR 000014570 – FLAGSTAR 000014574 | | X | | | | | | |
| 268 | 03/25/2010 | Flagstar 2005-1 Bank of New York Mellon Statement FLAGSTAR 000014580 – FLAGSTAR 000014584 | | X | | | | | | |
| 269 | 04/21/2010 | Matt Roslin [Flagstar] letter to Linda Kobrin [AGM] re Flagstar Home Equity Loan Trusts 2005-1 and 2006-2 FLAGSTAR 000025473 | | X | | | | | | |
| 270 | 05/25/2010 | Charge off spreadsheet FLAGSTAR 000009762 – FLAGSTAR 000009792 | | X | | | | | | |

41

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 271 | 05/25/2010 | Flagstar 2005-1 Bank of New York Mellon Statement<br>FLAGSTAR 000014590 – FLAGSTAR 000014594 | | X | | | | | | |
| 272 | 09/02/2010 | Jo Sopha [Flagstar] email to Linda Kobrin [AGM] re "Flagstar loan files received" and attaching "FSA due diligence loans final list files received as of 7-13-10.zip"<br>FLAGSTAR 000009756 – FLAGSTAR 000009792 | | X | | | | | | |
| 273 | 03/07/2011 | Matt Roslin [Flagstar] letter to Bank of New York Mellon re Flagstar GMS Trust 2005-1 and 2006-2.<br>FLAGSTAR 000025471 - FLAGSTAR 000025472 | | X | | | | | | |
| 274 | 04/01/2011 | Marni Scott [Flagstar] memo to Danielle Tatum, Paul Borja, Matthew Kerin, Mark Jacob and Eric Schornhorst re "Secondary Marketing Loss Overview – 1Q11<br>FLAGSTAR 000025900 – FLAGSTAR 000025902 | | X | | | | | | |
| 275 | 03/31/2011 | Flagstar Bank Residual Valuation Summary report<br>FLAGSTAR 000028913 – FLAGSTAR 000028923 | | X | | | | | | |
| 276 | 04/15/2011 | Marni Scott [Flagstar] DRAFT memo to Danielle Tatum, Paul Borja, Matthew Kerin, Mark Jacob and Eric Schornhorst re "Secondary Marketing Loss Overview – 1Q11<br>FLAGSTAR 000025903 – FLAGSTAR 000025905 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 277 | | CLAWBACK | | X | | | | | | |
| 278 | No Date | Flagstar Loan Flow Chart<br>FLAGSTAR 000026128 | | X | | | | | | |
| 279 | No Date | Flagstar Loan Flow Chart<br>FLAGSTAR 000026129 | | X | | | | | | |
| 280 | 10/18/2011 | Email from Derick Greene to Marc Rothenberg<br>JPM Deal Memo- FLAG0505 with attachments<br>(Beal Ex. 2)<br>CLAY-AGMFLAGSTAR-00009 - 00017 | X | | | | | | | |
| 281 | 06/06/2005 | Email from Debbie Destefano to dbeard@fsa.com;<br>Andre Thomas; cc paul.h.white@jpmorgan.com<br>FW: JP-Flagstar (high importance)<br>(Beal Ex. 3)<br>AGM04403239 - AGM04403240 | X | | | | | | | |
| 282 | 10/18/2011 | Email from Derick Greene to Marc Rothenberg<br>JPM Deal Memo- FLAG0510 with attachments<br>(Beal Ex. 4)<br>CLAY-AGMFLAGSTAR-00018 - 00024 | X | | | | | | | |
| 283 | 10/18/2011 | Email from Derrick Greene to Marc Rothenberg<br>JPM Deal Memo- FLAG0512 with attachments<br>(Beal Ex. 5)<br>CLAY-AGMFLAGSTAR-00025 - 00030 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 11/21/2005 | Loan Spreadsheet<br>J.P. Morgan, Chase/ Flagstar 5/2005<br>(Beal Ex. 6)<br>CLAY-AGMFLAGSTAR-01214 - 01216 | X | | | | | | | |
| 285 | No Date | Loan Spreadsheet<br>(Beal Ex. 7)<br>CLAY-AGMFLAGSTAR-01221 - 01225 | X | | | | | | | |
| 286 | 11/21/2005 | Loan Level Tape Comparison Report<br>J.P. Morgan, Chase- Flagstar 5/2005<br>(Beal Ex. 8)<br>CLAY-AGMFLAGSTAR-01226 - 01252 | X | | | | | | | |
| 287 | 11/21/2005 | Loan List POOL Spreadsheet<br>J.P. Morgan, Chase- Flagstar 5/2005<br>(Beal Ex. 9)<br>CLAY-AGMFLAGSTAR-01253 - 01260 | X | | | | | | | |
| 288 | 11/21/2005 | Loan Review Status and Grade Event Summary<br>Prepared by The Clayton Group, Inc.<br>(Beal Ex. 10)<br>CLAY-AGMFLAGSTAR-01261 | X | | | | | | | |
| 289 | 11/21/2005 | Loan Spreadsheet- Exception Summary Report<br>J.P. Morgan, Chase/ FLAG0510<br>(Beal Ex. 11)<br>CLAY-AGMFLAGSTAR-01683 - 01715 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 11/21/2005 | Individual Asset Summary Report J.P. Morgan, Chase FLAG0510 (Beal Ex. 12) CLAY-AGMFLAGSTAR-01732 - 01769 | X | | | | | | | |
| 291 | 11/21/2005 | Loan Review Status and Grade Event Summary Prepared by the Clayton Group, Inc. (Beal Ex. 13) CLAY-AGMFLAGSTAR-01787 | X | | | | | | | |
| 292 | No Date | Loan Spreadsheet (Beal Ex. 14) CLAY-AGMFLAGSTAR-01265 - 01681 | X | | | | | | | |
| 293 | 10/25/2005 | Email from Ryan Ashley to DDestefano@clayton.com, cc: dbeard@sfa.com, George Stiehl Re: Flagstar Diligence (Beal Ex. 15) AGM04128569 - AGM04128582 | X | | | | | | | |
| 294 | 10/31/2005 | Email from CN=David Beard/OU=NYC/O=FSA to George Stiehl, Ryan Ashley FW: JPM-Flagstar- 125 loan review (Beal Ex. 16) AGM04128173 – AGM04128517 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 11/15/2005 | Email from Debbie Destefano to dbeard@fsa.com, Matthew Roslin, Paul White, Brian Boike, Debbie Destefano, Jeffrey Dykstra, Stanley Jursek, Steve Brooks, Ryan Ashley, George Stiehl; cc: Bethany Morris, James Clarkson<br>Fw: JPMorgan/Flagstar0510 Preliminary Backup 11.15.05 with Attachments<br>(Beal Ex. 17)<br>AGM04127116-04127430 | X | | | | | | | |
| 296 | 11/16/2005 | Email from CN=David Beard/OU=NYC/O=FSA to George Stiehl, Ryan Ashley<br>Fw: JPMorgan/Flagstar0510 Preliminary Backup 11.15.05<br>(Beal Ex. 18)<br>AGM04125622-04125933 | X | | | | | | | |
| 297 | 11/22/2005 | Email from Debbie Destefano to Debbie Destefano, Brian Boike, dbeard@fsa.com, Paul White, George Stiehl; cc: Bill Clarkson, Bethany Morris, Carolyn Kohls, Jennifer Elliott, Linda Terrasi, Trey Beal, David Rutkin, Matthew Roslin<br>RE: FLAG0510 REPORTS- revised with attachments<br>(Beal Ex. 19)<br>AGM04594734-04595151 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | No Date | Flagstar Spreadsheet<br>Charge-Offs Flagstar 2005-1<br>(Beal Ex. 20)<br>FLAGSTAR000000001-000000009 | X | | | | | | | |
| 299 | 10/26/2011 | Notice of Deposition<br>Arnold & Porter LLP (attorneys for defendants)<br>(Stiehl Ex. 1)<br>No Bates | X | | | | | | | |
| 300 | 5/11/2005 | Email from George Stiehl to<br>paul_h_white@bankone.com<br>"FlagStar"<br>(Stiehl Ex. 2)<br>AGM04527541 | X | | | | | | | |
| 301 | 5/10/2005 | Email from Steven Hachikian to George Stiehl; cc:<br>CN=DavidBeard/OU=NYC/O=FSA@FSA, David Williams<br>FlagStar HELOC (7502) Reports<br>(Stiehl Ex. 3)<br>AGM04286494 | X | | | | | | | |
| 302 | 5/10/2005 | FSA Bid Worksheet<br>FlagStar HELOC 2005-1<br>(Stiehl Ex. 3A)<br>AGM04286495-04286526 | X | | | | | | | |
| 303 | 5/10/2005 | FSA Bid Worksheet contd.<br>(Stiehl Ex. 3B)<br>AGM04286527-4286533 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 304 | 5/10/2005 | Loan Spreadsheet- Prime Index 4.00% (Stiehl Ex. 3C) AGM04286534-04286651 | X | | | | | | | |
| 305 | 10/3/2005 | Email from George Stiehl to DDestefano@clayton.com, dbeard@fsa.com "Flagstar due diligence" (Stiehl Ex. 4) AGM04597540 | X | | | | | | | |
| 306 | 10/4/2005 | Email from George Stiehl to Ryan Ashley Fw: Flagstar Diligence with attached Flagstar Due Diligence Sample (October) (Stiehl Ex. 5) AGM04128865-04128869 | X | | | | | | | |
| 307 | 10/4/2005 | Email from Ryan Ashley to George Stiehl Fw: Flagstar Random loan diligence (Stiehl Ex. 6) AGM04128862-04128863 | X | | | | | | | |
| 308 | 10/6/2005 | Email from George Stiehl to Brian.Boike@flagstar.com "Flagstar" (Stiehl Ex. 7) AGM04597504 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 309 | 10/6/2005 | Email from Ryan Ashley to CN=David Beard/OU=NCY/O=FSA@FSA, George Stiehl Flagstar- 125 Random Selection from 10-05 tape (Stiehl Ex. 8) AGM04128813-04128815 | X | | | | | | | |
| 310 | 10/6/2005 | Email from George Stiehl to paul.h.white@jpmorgan.com Flagstar- 125 Random Selection from 10-05 tape with Rand_PullList.XLS attached (Stiehl Ex. 9) AGM04597499 | X | | | | | | | |
| 311 | 10/6/2005 | Email from Brian.Boike@Flagstar.com to George Stiehl; cc: Matthew Roslin, Steve Brooks Re: Flagstar with AgencyFixedRate.pdf attached (Stiehl Ex. 10) AGM04597492-04597493 | X | | | | | | | |
| 312 | 10/13/2005 | Email from CN=DavidBeard/OU=NYC/O=FSA to George Stiehl, Ryan Ashley; cc: Steven Hachikian Fw: Cure Letters (Stiehl Ex. 11) AGM04128676-04128678 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 10/24/2005 | Email from rashley02@gmail.com to DDefestano@clayton.com; cc: dbeard@fsa.com, George Stiehl, Ryan Ashley<br>Flagstar Diligence with Rand_PullList.XLS attached<br>(Stiehl Ex. 12)<br>AGM04128583-04128584 | X | | | | | | | |
| 314 | 10/25/2005 | Email from Ryan Ashley to DDestefano@clayton.com; cc: dbeard@fsa.com, George Stiehl<br>Re: Flagstar Diligence<br>(Stiehl Ex. 13)<br>AGM04128569-04128571 | X | | | | | | | |
| 315 | 10/31/2005 | Email from CN=David Beard/OU=NYC/O=FSA to George Stiehl, Ryan Ashley<br>Fw: JPM-Flagstar- 125 loan review<br>(Stiehl Ex. 14)<br>AGM04128173-04128175 | X | | | | | | | |
| 316 | 10/31/2005 | JPM Loan Review Status and Grade Event Summary<br>(Stiehl Ex. 14A)<br>AGM04128176 | X | | | | | | | |
| 317 | 10/31/2005 | JPM Loan Review Status and Grade Event Summary Contd.<br>(Stiehl Ex. 14B)<br>AGM04128177-04128322 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 318 | 10/31/2005 | JP Morgan, Chase/ FLAG0510 Lead Comment and Exception Report (Stiehl Ex. 14C) AGM04128323-04128346 | X | | | | | | | |
| 319 | 10/31/2005 | JP Morgan, Chase FLAG0510 Individual Asset Summary Report (Stiehl Ex. 14D) AGM04128347-04128500 | X | | | | | | | |
| 320 | 10/31/2005 | JP Morgan, Chase Spreadsheet (Stiehl Ex. 14E) AGM04128501-04128502 | X | | | | | | | |
| 321 | 10/31/2005 | JP Morgan, Chase- FLAG0510 Loan Level Tape Comparison Report (Stiehl Ex. 14F) AGM04128503-04128513 | X | | | | | | | |
| 322 | 10/31/2005 | JP Morgan/Chase FLAG0510 Loan List (Stiehl Ex. 14G) AGM04128514-04128517 | X | | | | | | | |
| 323 | 11/1/2005 | Email from George Stiehl to DDestefano@clayton.com, dbeard@fsa.com FlagStar Due Diligence (Stiehl Ex. 15) AGM04596014 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 11/3/2005 | Email from Ryan Ashley to George Stiehl re "Flagstar: latest and greatest delinq charts" (Stiehl Ex. 16) AGM04128110 - AGM04128120 | X | | | | | | | |
| 325 | 11/3/2005 | Email from CN=David Beard/OU=NYC/O=FSA to David Williams; cc: George Stiehl "Moody's" (Stiehl Ex. 17) AGM04595991 | X | | | | | | | |
| 326 | 11/4/2005 | Email from CN=DavidBeard/OU=NYC/O=FSA to George Stiehl and Ryan Ashley "Fw: JPM-Flagstar- FSA Grades for orig pool" (Stiehl Ex. 18) AGM04128089-04128103 | X | | | | | | | |
| 327 | 11/18/2005 | Email from Doug Watson to Richard Bauerfeld, J. Bradford Sry, George Stiehl, Chris Kovacs; cc: Errol Uhr re "Flagstar HELC 2005-1" (Stiehl Ex. 19) AGM04595776 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 328 | 11/21/2005 | Email from Debbie Destefano to Brian Boike, dbeard@fsa.com, paulh.white@jpmorgan.com, George Stiehl; cc: Bill Clarkson, Bethany Morris, Carolyn Kohls, Jennifer Elliott, Linda Terrasi, Trey Beal, David Rutkin, Matthew Roslin<br>FW: FLAG0510 REPORTS with attachments<br>(Stiehl Ex. 21)<br>AGM04595155-04595455 | X | | | | | | | |
| 329 | 12/19/2005 | Email from Steven Hachikian to CN=David Beard/OU=NYC/O/FSA@FSA; cc: George Stiehl<br>Re: Fw: FSTAR 2005-1 Prefund ETA 6:00<br>(Stiehl Ex. 23)<br>AGM04313326-04313333 | X | | | | | | | |
| 330 | 12/05/2005 | Email from Steven Hachikian to George Stiehl<br>Flagstar 2005-1 HELOC (7502) Reports<br>(Stiehl Ex. 24)<br>AGM04313684-4313836 | X | | | | | | | |
| 331 | 9/15/2006 | Email from Steven Hachikian to Ryan Ashley, George Stiehl, CN=David Beard/OU=NYC/O=FSA@FSA<br>"FlagStar 2006-2 (8720) 250 Dil Sample"<br>(Stiehl Ex. 25)<br>AGM04329220-04329272 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 9/15/2006 | Email from Ryan Ashley to paul.h.white@jpmorgan.com Fw: FSA's DD selection (FSTAR 2006-2) (Stiehl Ex. 26) AGM04140675-04140676 | X | | | | | | | |
| 333 | 9/21/2006 | Email from Didi Parks to dbeard@fsa.com, Paul White, Amy Tenney, George Stiehl, Ryan Ashley; cc: joel.c.readence@jpmchase.com, Kathryn.Bauer@jpmorgan.com RE: Fw: FSTAR 2006-2 (Stiehl Ex. 27) AGM04140402-04140405 | X | | | | | | | |
| 334 | 9/21/2006 | Email from George Stiehl to Oscar Barajas Re: FSTAR 2006-5 Due Diligence Requirements (Stiehl Ex. 28) AGM04621901-04621910 | X | | | | | | | |
| 335 | 10/18/2006 | Email from Oscar Barajas to dbeard@fsa.com; cc: Brian Boike, George Stiehl RE: 2006-2 JP Morgan Reports (Stiehl Ex. 29) AGM04643197-04643202 | X | | | | | | | |
| 336 | 11/16/2006 | Email from Oscar Barajas to George Stiehl (Stiehl Ex. 30) AGM06166741 - 06166850 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 337 | 12/6/2006 | Email from Kathryn Bauer to Oscar Barajas; cc: paul.h.white@jpmorgan.com, George Stiehl, Jamie.a.gordon@jpmchase.com, joel.c.readence@jpmchase.com, alexander.d.weiner@jpmorgan.com, dbeard@fsa.com<br>FSTAR 2006-2: Request for Report Update<br>(Stiehl Ex. 31)<br>AGM04633725-04633727 | X | | | | | | | |
| 338 | 12/8/2006 | Email from Steven Hachikian to George Stiehl, Francesco Crivelli<br>FSTAR 2006-2 (8720) Reports based on 12/7 data (including DTI's now)<br>(Stiehl Ex. 32)<br>AGM04325088 - 04325121 | X | | | | | | | |
| 339 | 12/13/2006 | Email from Oscar Barajas to George Stiehl<br>15401 JP Morgan 2006-2 Flagstar FSA Grading with attachment<br>(Stiehl Ex. 33)<br>AGM04654484-04654488 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 12/20/2006 | Email from Kathryn.Bauer@jpmorgan.com to dbeard@fsa.com, George Stiehl, brian.boike@flagstar.com; cc: paul.h.white@jpmorgan.com, jamie.a.gordon@jpmchase.com, joel.c.readence@jpmchase.com Fw: 2006-2 Flagstar Final Reports Request with attachment (Stiehl Ex. 34) AGM04654173-04654182 | X | | | | | | | |
| 341 | 4/6/2009 | Email from Ed Hirsh to George Stiehl; cc: charlesc@rmgglobal.com, Richie Cacici, Ernie Dangelo Flagstar Write-up with attachment (Stiehl Ex. 35) AGM00895692-00895696 | X | | | | | | | |
| 342 | 4/7/2009 | Email from Ed Hirsh to George Stiehl; cc: Ernie Dangelo, Richi Cacici Revised Write Up with attachment (Stiehl Ex. 36) AGM00894271-00894276 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 343 | 8/12/2009 | Email from George Stiehl to cindi.garcia@bnymellon.com; cc: lila.garlin@bnymellon.com RE: Flagstar 2006-2 Custody Trigger with attachment (Stiehl Ex. 37) AGM04687784-04687800 | X | | | | | | | |
| 344 | 01/11/2010 | Email from Ed Hirsh to George Stiehl (Stiehl Ex. 38) AGM01066457 - 01066460 | X | | | | | | | |
| 345 | Multiple Dates | Wetzell Trott, Inc. Memoranda FLAGSTAR 000392506 – 000392715; FLAGSTAR 000392763 – 000394496 | X | | | | | | | |
| 348 | No Date | 2005-1 Charge-Off's spreadsheet. FLAGSTAR 000000001 - 5. | | X | | | | | | |
| 350 | 9/23/2009 | Email from M. Roslin to L Kobrin. FLAGSTAR 000009545 - 9550. | | X | | | | | | |
| 351 | 6/26/2006 | 2005-1 Statement. FLAGSTAR 000014218 - 14225. | | X | | | | | | |
| 352 | 12/26/2006 | Distribution Report 2005-1. FLAGSTAR 000014266 - 14276. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 353 | 1/25/2007 | Distribution Report 2005-1. FLAGSTAR 000014277 - 14287. | | X | | | | | | |
| 354 | 4/25/2007 | Wires to Flagstar. FLAGSTAR 000014288 - 14313. | | X | | | | | | |
| 355 | No Date | Flagstar Bank Securitization Repurchases. FLAGSTAR 000026092. | | X | | | | | | |
| 356 | No Date | Securitization Process. FLAGSTAR 000026128. | | X | | | | | | |
| 357 | No Date | Flagstar Residual Valuation Summary FLAGSTAR 000028913 - 28923. | | X | | | | | | |
| 358 | 5/5/2005 | Agenda. FLAGSTAR 000141791. | | X | | | | | | |
| 359 | 2/00/2009 | Fraud Prevention Training. FLAGSTAR 000141827 - 141849. | | X | | | | | | |
| 360 | 3/9/2005 | P. Adams memo to J. Garrick re quality control. FLAGSTAR 000141914 - 141918. | | X | | | | | | |
| 361 | | Clawback | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 362 | No Date | Fraud Protection Manual Outline. FLAGSTAR 000142173 - 142176. | | X | | | | | | |
| 363 | | | | X | | | | | | |
| 364 | No Date | Email from J. Garrick to C. Kohls. FLAGSTAR 000172320 | | X | | | | | | |
| 365 | 11/9/2006 | Calendar Entry. FLAGSTAR 000172380 - 172382. | | X | | | | | | |
| 366 | 11/10/2006 | Calendar Entry. FLAGSTAR 000172433 - 172434. | | X | | | | | | |
| 367 | 11/10/2006 | Memo from J. Garrick to C. Kohls. FLAGSTAR 000172437 - 172438. | | X | | | | | | |
| 368 | 11/22/2006 | Memo from J. Garrick. Flagstar 000172441 - 172443. | | X | | | | | | |
| 369 | 11/20/2006 | Memo from J. Garrick. FLAGSTAR 000172542 – 172545. | | X | | | | | | |
| 370 | 11/27/2006 | Memo from J. Garrick. FLAGSTAR 000172572 - 172573. | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|--------------------------|
| 371 | 11/27/2006 | Memo from J. Garrick. FLAGSTAR 000172607 - 172610. | | X | | | | | | |
| 372 | | | | X | | | | | | |
| 373 | n/a | Delinquency Comparison. FLAGSTAR 000179398 - 179406. | | X | | | | | | |
| 374 | N/A | Management and Organization memo. FLAGSTAR 000185501 - 185509. | | X | | | | | | |
| 375 | 10/27/2005 | Email from S. Jursek to J. Dykstra. FLAGSTAR 000185935 – 185944. | | X | | | | | | |
| 376 | 12/15/2005 | Email from S. Jursek to J. Dykstra. FLAGSTAR 000186675 - 186704. | | X | | | | | | |
| 377 | 07/06/2007 | Underwriting Guideline, r5557 FLAGSTAR 000030977 – FLAGSTAR000030991 | | X | | | | | | |
| 378 | 08/03/2007 | Underwriting Guideline, r5557 FLAGSTAR 000031007 – FLAGSTAR000031020 | | X | | | | | | |
| 379 | 11/26/2007 | Underwriting Guideline, r5557 FLAGSTAR 000031037 – FLAGSTAR000031049 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 07/06/2007 | Underwriting Guideline, 5557 FLAGSTAR 000031223 – FLAGSTAR000031237 | | X | | | | | | |
| 381 | 08/03/2007 | Underwriting Guideline, 5557 FLAGSTAR 000031253 – FLAGSTAR000031266 | | X | | | | | | |
| 382 | 08/08/2007 | Underwriting Guideline, r5557 FLAGSTAR 000031267 – FLAGSTAR000031282 | | X | | | | | | |
| 383 | 07/10/2007 | Underwriting Guideline, 5557 FLAGSTAR 000107169 – FLAGSTAR000107183 | | X | | | | | | |
| 384 | 02/28/2007 | Underwriting Guideline, 5557 FLAGSTAR 000121709 – FLAGSTAR000121723 | | X | | | | | | |
| 385 | 02/28/2007 | Underwriting Guideline, r5557 FLAGSTAR 000122003 – FLAGSTAR000122017 | | X | | | | | | |
| 386 | 07/10/2007 | Underwriting Guideline, r5557 FLAGSTAR 000122033 – FLAGSTAR000122047 | | X | | | | | | |
| 387 | 08/31/2007 | Underwriting Guideline, r5557 FLAGSTAR 000122062 – FLAGSTAR000122077 | | X | | | | | | |
| 388 | 12/14/2007 | Underwriting Guideline, r5557 FLAGSTAR 000122091 – FLAGSTAR000122099 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | No Date | SG Credits and Unbilled Time Reports AGM 06251493-4 | | X | | | | | | F.R.E. 802 |
| 402 | No Date | Summary of AGM's Litigation Expenses AGM 06251495-8 | | X | | | | | | F.R.E. 802 |
| 403 | 12/8/2005 | Financial Guaranty Insurance Policy (2006-2) AGM 00002318-27 | | X | | | | | | |
| 404 | 12/21/2006 | Financial Guaranty Insurance Policy (2005-1) AGM 00007099-7108 | | X | | | | | | |
| 405 | 5/19/2008 | 2005-1 Notice Letter. Flagstar 000025830 | | X | | | | | | |
| 406 | 6/30/2008 | Spreadsheet re Repurchases FLAGSTAR 000026072 | | X | | | | | | |
| 407 | | Clawback | | X | | | | | | |
| 408-1 | 10/9/2008 | Flagstar Repurchase Request re 500880847 FLAGSTAR 000026033 | | X | | | | | | |
| 408-2 | 10/9/2008 | Flagstar Repurchase Request re 500913622 FLAGSTAR 000026038 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 408-3 | 10/27/2008 | Flagstar Repurchase Request re 501153999 FLAGSTAR 000026056 | | X | | | | | | |
| 409 | 10/27/2008 | Flagstar Repurchase Request re 501024513 FLAGSTAR 000026046 | | X | | | | | | |
| 410 | 10/27/2008 | Flagstar Repurchase Request re 501102735 FLAGSTAR 000026051 | | X | | | | | | |
| 411 | 2/13/2009 | Email from J. Sopha to L. Kobrin FLAGSTAR 000008521-8844 | | X | | | | | | |
| 412 | 2/18/2009 | Email from J. Sopha to L. Kobrin AGM00941876-7 | | X | | | | | | |
| 413 | 4/17/2009 | Breach Notice Letter to Flagstar AGM00007631-94 | | X | | | | | | |
| 414 | 5/14/2009 | E. Uhr Repurchase Letter to Flagstar AGM00000360-1 | | X | | | | | | |
| 415 | 5/14/2009 | Emails re Flagstar Modification Letter AGM00771847-55 | | X | | | | | | |
| 416 | 5/20/2009 | Emails re Flagstar Modication AGM00749585-6 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 417 | 6/18/2009 | Breach Letter to Flagstar FLAGSTAR 000155792-800 | | X | | | | | | |
| 418 | 7/16/2009 | M. Roslin email to E. Uhr and attached Letter AGM00819497-505. | | X | | | | | | |
| 419 | 7/17/2009 | M. Roslin email to E. Uhr. AGM00816789-90 | | X | | | | | | |
| 420 | 7/22/2009 | M. Roslin email to E. Uhr, G. Stiehl, and L. Kobrin. AGM00824747-50 | | X | | | | | | |
| 421 | 7/28/2009 | Email from J. Sopha to L. Kobrin. FLAGSTAR 000009542 | | X | | | | | | |
| 422 | 11/24/2009 | Repurchase request and corresponding email exchange. FLAGSTAR 000026059-71 | | X | | | | | | |
| 423-1 | 7/9/2010 | Letter from E. Uhr to Flagstar re 2005-1 FLAGSTAR 000018576 | X | | | | | | | F.R.E. 802 |
| 423-2 | 7/9/2010 | Appendix A to Letter from E. Uhr to Flagstar re 2005-1 AGM00007466 | X | | | | | | | |
| 424 | 7/9/2009 | Letter from E. Uhr to Flagstar re 2006-2 FLAGSTAR 000012371 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|-------------------------|
| 425 | 9/3/2010 | Request letter from AGM to Flasgstar requesting loan-origination, credit and servicing files re review of 2005-1 transaction. FLAGSTAR 000020157 | X | | | | | | | |
| 426 | 9/3/2010 | Request letter from AGM to Flasgstar requesting loan-origination, credit and servicing files re review of 2006-1 transaction. FLAGSTAR 000020128 | | X | | | | | | |
| 427 | 11/30/2010 | J. Sopha Letter to L. Kobrin re 2006-2 FLAGSTAR 000023722 | | X | | | | | | |
| 428 | 2/3/2011 | J. Sopha Letter re 2006-2 FLAGSTAR 000023723-24243 | | X | | | | | | |
| 429 | 3/2/2011 | Emails between L. Kobrin and J Sopha. FLAGSTAR 000025832 | | X | | | | | | |
| 430 | No Date | Flagstar Home Equity Loan Trust 2005-1 Memo. AGM06132209 | | X | | | | | | |
| 431 | 1/13/2009 | Breach Notice Letter. FLAGSTAR 000020159 | | X | | | | | | |
| 432 | 9/23/2009 | Emails between M. Roslin and L. Kobrin AGM02974386-9 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|--------------------------|
| 433 | 4/17/2009 | Breach Notice Letter AGM00010490 | | X | | | | | | |
| 434 | 7/28/2009 | Emails between J. Sopha and L. Kobrin. FLAGSTAR 000009542 | | X | | | | | | |
| 435 | 9/22/2009 | Emails between L. Kobrin and M. Roslin. AGM02959315-7 | | X | | | | | | |
| 436 | 12/13/2006 | Flagstar 2006-2 Memo AGM06132306-379 | | X | | | | | | |
| 437 | 2/1/2007 | Officer's Certification FLAGSTAR 000025906-7 | | X | | | | | | |
| 438 | 12/21/2006 | Officer's Certification AGM00009240-1 | | X | | | | | | |
| 439 | 12/21/2006 | Officer's Certification AGM00009242-3 | | X | | | | | | |
| 440 | 12/21/2006 | Officer's Certification AGM0000925-6 | | X | | | | | | |
| 441 | 12/21/2006 | Officer's Certification AGM00009244 | | X | | | | | | |

66

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 12/21/2006 | Officer's Certification AGM00009311-12 | | X | | | | | | |
| 443 | 12/21/2006 | Officer's Certification FLAGSTAR 000035809-10 | | X | | | | | | |
| 444 | 12/21/2006 | Officer's Certification FLAGSTAR 000035802-3 | | X | | | | | | |
| 445 | 12/21/2006 | Officer's Certification FLAGSTAR 000035804-5 | | X | | | | | | |
| 446 | 12/21/2006 | Officer's Certification FLAGSTAR 000035800-1 | | X | | | | | | |
| 447 | 7/9/2010 | Letter from L. Kobrin to Flagstar FLAGSTAR 000012371-12634 | | X | | | | | | |
| 448 | 12/21/2005 | 2006-2 Mortgage Loan Purchase Agreement AGM00002277-311 | X | | | | | | | Exhibit 448: F.R.E. 1006 FRCP(26)(a)(2)(B) FRCP(26)(a)(2)(D) F.R.E. 802 F.R.E. 403 |
| 449 | 12/21/2005 | 2006-2 Supplemental Indenture AGM00002312-317 | | X | | | | | | |
| 450 | 12/21/2005 | 2006-2 Custodial Agreement AGM00002503-529 | | X | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|------------------------|
| 451 | 12/8/2005 | 2005-1 Mortgage Loan Purchase Agreement AGM00006740-772 | X | | | | | | | |
| 452 | 12/8/2005 | 2005-1 Sale & Servicing Agreement AGM00006773-832 | X | | | | | | | |
| 453 | 12/8/2005 | 2005-1 Custodial Agreement AGM00006925-952 | | X | | | | | | |
| 454 | 12/21/2006 | 2006-2 Indenture AGM00008343-458 | X | | | | | | | |
| 455 | 12/21/2006 | 2006-2 Offering Circular AGM00008616-745 | | X | | | | | | |
| 456 | No date | Executive Summary 2006-2 AGM00008151-67 | X | | | | | | | |
| 457 | 5/27/2005 | J. Dykstra email to M. Thorn FLAGSTAR 000193396 | | X | | | | | | |
| 458 | 9/25/2012 | 2006-2 Trustee Report AGM06251504-08 | X | | | | | | | |
| 459 | 9/25/2012 | 2005-1 Trustee Report AGM06251499-03 | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|--------------------------|
| 460 | 4/25/2012 | 2006-2 Trustee Report AGM06251133-7 | X | | | | | | | |
| 461 | 4/25/2012 | 2005-1 Trustee Report AGM06251138-42 | X | | | | | | | |
| 462 | 4/17/2009 | Appendix A to 2005-1 Supplemental Breach Notice | X | | | | | | | |
| 463 | 4/17/2009 | Appendix A to 2006-2 Supplemental Breach Notice | X | | | | | | | |
| 464 | 1/13/2009 | 2006-2 Breach Notice | X | | | | | | | |
| 465 | 1/13/2009 | 2005-1 Breach Notice | X | | | | | | | |
| 466 | 4/17/2009 | 2005-1 Supplemental Breach Notice | X | | | | | | | |
| 467 | 4/17/2009 | 2006-2 Supplemental Breach Notice | X | | | | | | | |

| Ex. No. | Date | Description | WILL CALL | MAY CALL | Marked | Offered | Object | Admit | Date | Disposition after trial |
|---------|------|-------------|-----------|----------|--------|---------|--------|-------|------|------------------------|
| 468 | No date. | Flagstar's Privilege Log | | | | | | | | |
| 469 | 1/6/2012 | Responses and objections to plaintiff's first requests for admissions to defendants. | | | | | | | | |
| 470 | 12/13/2006 | 2006-2 Offering Circular AGM00006144 | | | | | | | | |
| 471 | 9/25/2012 | Opinion and memorandum re motion for summary judgment. | | | | | | | | |
| 472 | 3/21/2001 | 2000 Flagstar Annual Report | | | | | | | | |
| 473 | 3/21/2002 | 2001 Flagstar Annual Report | | | | | | | | |
| 474 | 3/21/2003 | 2002 Flagstar Annual Report | | | | | | | | |

Objections to Exhibits PX468, PX469 & PX472 - PX474: Untimely disclosure.
Objections to Exhibits PX468, & PX472 - PX474: Untimely disclosure, Rule 402, and Rule 403.

SUSMAN GODFREY L.L.P.

By:_/s/ Arun S. Subramanian_____
    Stephen D. Susman
    Jacob W. Buchdahl
    Arun S. Subramanian
    560 Lexington Avenue, 15th Floor
    New York, New York  10022
    Telephone:212-336-8330
    Facsimile: 212-336-8340

    Manmeet S. Walia (*Pro Hac Vice*)
    1000 Louisiana, Suite 5100
    Houston, Texas 77002
    Telephone: 713-651-9366
    Facsimile: 713-654-6666

    *Attorneys for Plaintiffs*